Vanderhoff Law Group
Alan Vanderhoff, Cal. Bar No. 138032
Jeanne C. Vanderhoff, Cal. Bar No. 138011
401 B Street, Ste. 1470
San Diego, California 92101
Telephone: (619) 299-2050

Proposed Attorneys for SOCAL EATS LLC and
Related Companies

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re:<br><br>SoCal Eats LLC,<br><br>                              Debtor. | Case No. 14-00092-LA11 |
| In re:<br>SoCal Eats College LLC,<br>                              Debtor.<br>Case No. 14-00094-LA11 | DECLARATION OF DAVID WHISENHUNT IN SUPPORT OF EMERGENCY FIRST DAY MOTION NO. 1 RE EMPLOYEE WAGES |
| In re:<br>SoCal Eats Kearny Mesa LLC,<br>                              Debtor.<br>Case No. 14-00095-LA11 | |
| In re:<br>SoCal Eats La Jolla LLC,<br>                              Debtor.<br>Case No. 14-00096-LA11 | Date:     No hearing set.<br>Depts:   1, 2 and 3<br>Judges:  Hon. Louise DeCarl Adler<br>              Hon. Margaret M. Mann<br>              Hon. Laura S. Taylor |
| In re:<br>SoCal Eats Market Street LLC,<br>                              Debtor.<br>Case No. 14-00097-LA11 | |
| In re:<br>SoCal Eats Mission Valley LLC,<br>                              Debtor.<br>Case No. 14-00098-LA11 | |
| In re:<br>SoCal Eats Point Loma LLC,<br>                              Debtor.<br>Case No. 14-00099-LA11 | |

1

1    I, David Whisenhunt, declare as follows:

2    1.    I am a managing member of SoCal Eats LLC ("SoCal Eats" or the

3    "Parent"). I have personal knowledge of the facts set forth in this Declaration and, if

4    called as a witness, would and could testify competently thereto.

5    2.    SoCal Eats owns and operates six SmashBurger restaurants through six

6    wholly-owned subsidiaries (the "Subsidiaries"). The Subsidiaries include (1) SoCal

7    Eats College LLC, (2) SoCal Eats Kearny Mesa LLC, (3) SoCal Eats La Jolla LLC,

8    (4) SoCal Eats Market Street LLC, (5) SoCal Eats Mission Valley LLC, and (6) SoCal

9    Eats Point Loma LLC. SoCal Eats and each of the Subsidiaries is a debtor-in-

10   possession under chapter 11 of the Bankruptcy Code.[1] Each Subsidiary owns and

11   operates one restaurant. The Parent and the Subsidiaries generally operate as an

12   integrated business enterprise.

13   3.    The primary secured creditor is Vibra Bank. Vibra Bank has a claim in

14   the approximate amount of $1.2 million. SoCal Eats is the primary obligor to Vibra

15   Bank. Each of the Subsidiaries is a guarantor. The Vibra Bank loans are secured by

16   liens on the assets of the six restaurants. There are unsecured claims of approximately

17   $3.6 million. A significant portion of the unsecured debt represents loans made by the

18   equity holders and related parties.

19   4.    I have been in discussions with a potential buyer for the six restaurants.

20   I believe that there will be more interested buyers if the restaurants are marketed. I

21   believe that the six restaurants can be sold for at least $2 million more than the

22   secured debt. The goal of these chapter 11 cases will be to promptly sell the six

23   restaurants, pay the secured creditor in full, and pay a significant dividend to the

24   unsecured creditors.

25

26

27   [1] SoCal Eats also owns a subsidiary named SoCal Eats Hillcrest LLC which is not
operating and which did not file a bankruptcy petition.

28

2

5.      Each of the subsidiaries has between 15 and 20 employees. The Parent has two employees.  Several days of the current pay period were before the bankruptcy petitions were filed. Therefore, some of the wages for the hourly employees are pre-petition claims and cannot be paid without Bankruptcy Court approval. None of the pre-petition wages exceed the amount of a priority claim ($11,725). Most are a few hundred dollars or less.  Nonetheless, a few hundred dollars is a meaningful amount for an hourly wage earner. It would be a hardship on the workers if they did not receive their full pay at the end of this pay period. If they do not receive their pay, it would likely cause discontent among the workers. I believe that it is in the best interests of the bankruptcy estate to pay the workers for the portion of the current pay period which fell pre-petition.  A list of the employees of the Debtors with the amount of prepetition wages for each employee of each Debtor is attached hereto as Exhibit "A."

6.      A few employees have accrued vacation time. A list of the employees of the Debtors who have accrued vacation time and the amounts of accrued vacation is attached hereto as Exhibit "B."

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.  This declaration was executed in San Diego, California on January 10, 2014.

/s/ David Whisenhunt

_____

David Whisenhunt

3

EXHIBIT "A"

|  | Regular | | OverTime | | Total | Declared |
|---|---|---|---|---|---|---|
|  | Hours | Wages | Hours | Wages | Wages | Tips |
| **Labor Totals by Job** | | | | | | |
| Assistant Manager Totals | 149.26 | 1,887.06 | 22.18 | 425.59 | 2,312.65 | 0.00 |
| BOH Shift Manager Totals | 60.32 | 603.20 | 0.00 | 0.00 | 603.20 | 0.00 |
| Cook Totals | 1,582.59 | 14,611.28 | 20.33 | 289.71 | 14,900.99 | 0.00 |
| FOH Shift Manager Totals | 475.52 | 4,907.17 | 21.17 | 317.80 | 5,224.97 | 0.00 |
| GM- Hourly Totals | 46.95 | 0.31 | 6.95 | 0.04 | 0.35 | 0.00 |
| GM Manager Totals | 214.09 | 0.00 | 48.80 | 0.00 | 0.00 | 0.00 |
| GSE Totals | 714.53 | 5,819.29 | 5.18 | 64.49 | 5,883.78 | 0.00 |
| Shift Leader in Training Totals | 16.11 | 144.99 | 0.00 | 0.00 | 144.99 | 0.00 |
| **Labor Grand Totals** | 3,259.37 | 27,973.30 | 124.61 | 1,097.63 | 29,070.93 | 0.00 |

Groups/Stores Selected for this Report

| Group/Store Name | Group/Store Name | Group/Store Name |
|---|---|---|
| 1081-La Jolla | 1095-Mission Valley | 1129-Market Street |
| 1173-Kearny Mesa | 1195-College | 1207-Point Loma |

**1081-La Jolla**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|------|------|------|------|------|
| **Hourly** | | | | | | | | | | | |
| **Employee / Job:** Aguilar, Samuel - xxxxxxxxx / 78087 / Cook | | | | | | | | | | | |
| 1081-999 | 12/31/2013 | 9.50 | Tue | 4:56 PM | 8:58 PM | 4.03 | 38.29 | 0.00 | 0.00 | 38.29 | 0.00 |
| 1081-999 | 1/1/2014 | 9.50 | Wed | 4:54 PM | 9:28 PM | 4.57 | 43.42 | 0.00 | 0.00 | 43.42 | 0.00 |
| 1081-999 | 1/2/2014 | 9.50 | Thu | 5:16 PM | 10:17 PM | 5.02 | 47.69 | 0.00 | 0.00 | 47.69 | 0.00 |
| 1081-999 | 1/5/2014 | 9.50 | Sun | 7:59 AM | 1:23 PM | 5.40 | 51.30 | 0.00 | 0.00 | 51.30 | 0.00 |
| 1081-999 | 1/7/2014 | 9.50 | Tue | 4:59 PM | 9:11 PM | 4.20 | 39.90 | 0.00 | 0.00 | 39.90 | 0.00 |
| | | | | | **Cook Totals** | 23.22 | 220.60 | 0.00 | 0.00 | 220.60 | 0.00 |
| | | | | | **Aguilar, Samuel Totals** | 23.22 | 220.60 | 0.00 | 0.00 | 220.60 | 0.00 |
| **Employee / Job:** Allen, Benjamin - xxxxxxxxx / 81693 / GSE | | | | | | | | | | | |
| 1081-999 | 12/30/2013 | 8.00 | Mon | 12:01 PM | 5:06 PM | 7.61 | 60.88 | 0.00 | 0.00 | 60.88 | 0.00 |
| 1081-999 | 12/30/2013 | | Mon | 5:36 PM | 8:08 PM | | | | | | |
| 1081-999 | 12/31/2013 | 8.00 | Tue | 11:55 AM | 3:49 PM | 7.62 | 60.96 | 0.00 | 0.00 | 60.96 | 0.00 |
| 1081-999 | 12/31/2013 | | Tue | 4:19 PM | 8:02 PM | | | | | | |
| 1081-999 | 1/6/2014 | 8.00 | Mon | 4:20 PM | 1:30 AM | 8.00 | 64.00 | 1.17 | 14.04 | 78.04 | 0.00 |
| 1081-999 | 1/7/2014 | 8.00 | Tue | 5:00 PM | 7:02 PM | 2.03 | 16.24 | 0.00 | 0.00 | 16.24 | 0.00 |
| | | | | | **GSE Totals** | 25.26 | 202.08 | 1.17 | 14.04 | 216.12 | 0.00 |
| | | | | | **Allen, Benjamin Totals** | 25.26 | 202.08 | 1.17 | 14.04 | 216.12 | 0.00 |
| **Employee / Job:** Bodenhamer, Liz - xxxxxxxxx / 77153 / GM Manager | | | | | | | | | | | |
| 1081-999 | 12/30/2013 | 0.00 | Mon | 6:58 AM | 6:59 PM | 8.00 | 0.00 | 4.02 | 0.00 | 0.00 | 0.00 |
| 1081-999 | 1/2/2014 | 0.00 | Thu | 7:54 AM | 5:45 PM | 8.00 | 0.00 | 1.85 | 0.00 | 0.00 | 0.00 |
| 1081-999 | 1/3/2014 | 0.00 | Fri | 7:51 AM | 5:07 PM | 8.00 | 0.00 | 1.27 | 0.00 | 0.00 | 0.00 |
| 1081-999 | 1/4/2014 | 0.00 | Sat | 7:57 AM | 3:54 PM | 7.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1081-999 | 1/5/2014 | 0.00 | Sun | 7:59 AM | 1:49 PM | 5.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1081-999 | 1/6/2014 | 0.00 | Mon | 6:58 AM | 1:30 AM | 8.00 | 0.00 | 10.53 | 0.00 | 0.00 | 0.00 |
| 1081-999 | 1/7/2014 | 0.00 | Tue | 11:00 AM | 3:11 PM | 4.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | **GM Manager Totals** | 49.96 | 0.00 | 17.67 | 0.00 | 0.00 | 0.00 |
| | | | | | **Bodenhamer, Liz Totals** | 49.96 | 0.00 | 17.67 | 0.00 | 0.00 | 0.00 |
| **Employee / Job:** Carino, Crisdale - xxxxxxxxx / 685256983 / Cook | | | | | | | | | | | |
| 1081-999 | 1/2/2014 | 7.25 | Thu | 8:00 AM | 10:00 AM | 8.00 | 58.00 | 0.50 | 5.70 | 63.70 | 0.00 |
| 1081-999 | 1/2/2014 | | Thu | 10:30 AM | 5:00 PM | | | | | | |
| 1081-999 | 1/3/2014 | 7.25 | Fri | 8:24 AM | 10:30 AM | 6.52 | 47.27 | 3.00 | 34.17 | 81.44 | 0.00 |
| 1081-999 | 1/3/2014 | | Fri | 11:00 AM | 6:25 PM | | | | | | |
| | | | | | **Cook Totals** | 14.52 | 105.27 | 3.50 | 39.87 | 145.14 | 0.00 |
| | | | | | **Carino, Crisdale Totals** | 14.52 | 105.27 | 3.50 | 39.87 | 145.14 | 0.00 |
| **Employee / Job:** Chau, Kevin - xxxxxxxxx / 78634 / Cook | | | | | | | | | | | |

**1081-La Jolla**

# Time Clock Detail

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081-999 | 12/30/2013 | 9.00 | Mon | 8:24 AM | 4:16 PM | 8.00 | 72.00 | 0.55 | 7.43 | 79.43 | 0.00 |
| 1081-999 | 12/30/2013 | | Mon | 4:48 PM | 5:29 PM | | | | | | |
| 1081-999 | 12/31/2013 | 9.00 | Tue | 8:51 AM | 11:24 AM | 7.50 | 67.50 | 0.00 | 0.00 | 67.50 | 0.00 |
| 1081-999 | 12/31/2013 | | Tue | 11:55 AM | 4:52 PM | | | | | | |
| 1081-999 | 1/1/2014 | 9.00 | Wed | 4:25 PM | 9:28 PM | 5.05 | 45.45 | 0.00 | 0.00 | 45.45 | 0.00 |
| 1081-999 | 1/4/2014 | 9.00 | Sat | 4:25 PM | 10:05 PM | 5.67 | 51.03 | 0.00 | 0.00 | 51.03 | 0.00 |
| 1081-999 | 1/5/2014 | 9.00 | Sun | 11:29 AM | 5:10 PM | 5.68 | 51.12 | 0.00 | 0.00 | 51.12 | 0.00 |
| 1081-999 | 1/7/2014 | 9.00 | Tue | 4:19 PM | 9:30 PM | 5.18 | 46.62 | 0.00 | 0.00 | 46.62 | 0.00 |
| | | | | **Cook Totals** | | 37.08 | 333.72 | 0.55 | 7.43 | 341.15 | 0.00 |
| | | | | **Chau, Kevin Totals** | | 37.08 | 333.72 | 0.55 | 7.43 | 341.15 | 0.00 |

**Employee / Job:** Cornick, Patricia - xxxxxxxxx / 80578 / FOH Shift Manager

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081-999 | 12/30/2013 | 10.00 | Mon | 1:55 PM | 5:50 PM | 7.64 | 76.40 | 0.00 | 0.00 | 76.40 | 0.00 |
| 1081-999 | 12/30/2013 | | Mon | 5:50 PM | 6:20 PM | | | | | | |
| 1081-999 | 12/30/2013 | | Mon | 6:20 PM | 9:33 PM | | | | | | |
| 1081-999 | 12/31/2013 | 10.00 | Tue | 8:00 AM | 3:11 PM | 8.00 | 80.00 | 0.23 | 3.45 | 83.45 | 0.00 |
| 1081-999 | 12/31/2013 | | Tue | 3:11 PM | 3:41 PM | | | | | | |
| 1081-999 | 12/31/2013 | | Tue | 3:41 PM | 4:14 PM | | | | | | |
| | | | | **FOH Shift Manager Totals** | | 15.64 | 156.40 | 0.23 | 3.45 | 159.85 | 0.00 |
| | | | | **Cornick, Patricia Totals** | | 15.64 | 156.40 | 0.23 | 3.45 | 159.85 | 0.00 |

**Employee / Job:** Elsaesser, Etienne - xxxxxxxxx / 80449 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081-999 | 12/30/2013 | 8.75 | Mon | 11:30 AM | 5:30 PM | 7.60 | 66.50 | 0.00 | 0.00 | 66.50 | 0.00 |
| 1081-999 | 12/30/2013 | | Mon | 6:02 PM | 7:38 PM | | | | | | |
| 1081-999 | 12/31/2013 | 8.75 | Tue | 11:29 AM | 4:03 PM | 7.49 | 65.54 | 0.00 | 0.00 | 65.54 | 0.00 |
| 1081-999 | 12/31/2013 | | Tue | 4:35 PM | 7:30 PM | | | | | | |
| 1081-999 | 1/4/2014 | 8.75 | Sat | 11:29 AM | 2:04 PM | 6.81 | 59.59 | 0.00 | 0.00 | 59.59 | 0.00 |
| 1081-999 | 1/4/2014 | | Sat | 2:34 PM | 6:48 PM | | | | | | |
| 1081-999 | 1/5/2014 | 8.75 | Sun | 9:03 AM | 10:49 AM | 6.65 | 58.19 | 0.00 | 0.00 | 58.19 | 0.00 |
| 1081-999 | 1/5/2014 | | Sun | 11:18 AM | 4:11 PM | | | | | | |
| | | | | **Cook Totals** | | 28.55 | 249.82 | 0.00 | 0.00 | 249.82 | 0.00 |

**Employee / Job:** Elsaesser, Etienne - xxxxxxxxx / 80449 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081-999 | 1/1/2014 | 8.25 | Wed | 11:58 AM | 5:21 PM | 8.00 | 66.00 | 0.65 | 8.17 | 74.17 | 0.00 |
| 1081-999 | 1/1/2014 | | Wed | 5:51 PM | 9:07 PM | | | | | | |
| 1081-999 | 1/6/2014 | 8.25 | Mon | 11:32 AM | 3:59 PM | 4.45 | 36.71 | 0.00 | 0.00 | 36.71 | 0.00 |
| | | | | **GSE Totals** | | 12.45 | 102.71 | 0.65 | 8.17 | 110.88 | 0.00 |
| | | | | **Elsaesser, Etienne Totals** | | 41.00 | 352.53 | 0.65 | 8.17 | 360.70 | 0.00 |

**Employee / Job:** Harris, Michael - xxxxxxxxx / 83203 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081-999 | 1/5/2014 | 8.50 | Sun | 11:56 AM | 1:59 PM | 2.05 | 17.43 | 0.00 | 0.00 | 17.43 | 0.00 |

**1081-La Jolla**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Cook Totals** | 2.05 | 17.43 | 0.00 | 0.00 | 17.43 | 0.00 |
| **Employee / Job:** Harris, Michael - xxxxxxxxx / 83203 / GSE | | | | | | | | | | | |
| 1081-999 | 1/4/2014 | 7.25 | Sat | 12:00 PM | 2:00 PM | 7.50 | 54.38 | 0.00 | 0.00 | 54.38 | 0.00 |
| 1081-999 | 1/4/2014 | | Sat | 2:30 PM | 8:00 PM | | | | | | |
| | | | | | **GSE Totals** | 7.50 | 54.38 | 0.00 | 0.00 | 54.38 | 0.00 |
| | | | | | **Harris, Michael Totals** | 9.55 | 71.81 | 0.00 | 0.00 | 71.81 | 0.00 |
| **Employee / Job:** Jimison, Josiah - xxxxxxxxx / 77579 / Cook | | | | | | | | | | | |
| 1081-999 | 1/3/2014 | 11.00 | Fri | 3:24 PM | 6:10 PM | 6.89 | 75.79 | 0.00 | 0.00 | 75.79 | 0.00 |
| 1081-999 | 1/3/2014 | | Fri | 6:10 PM | 6:43 PM | | | | | | |
| 1081-999 | 1/3/2014 | | Fri | 6:43 PM | 10:17 PM | | | | | | |
| 1081-999 | 1/4/2014 | 11.00 | Sat | 8:03 AM | 1:30 PM | 8.00 | 88.00 | 0.55 | 9.08 | 97.08 | 0.00 |
| 1081-999 | 1/4/2014 | | Sat | 1:30 PM | 2:01 PM | | | | | | |
| 1081-999 | 1/4/2014 | | Sat | 2:01 PM | 4:36 PM | | | | | | |
| | | | | | **Cook Totals** | 14.89 | 163.79 | 0.55 | 9.08 | 172.87 | 0.00 |
| **Employee / Job:** Jimison, Josiah - xxxxxxxxx / 77579 / FOH Shift Manager | | | | | | | | | | | |
| 1081-999 | 12/31/2013 | 11.00 | Tue | 3:52 PM | 6:00 PM | 5.13 | 56.43 | 0.00 | 0.00 | 56.43 | 0.00 |
| 1081-999 | 12/31/2013 | | Tue | 6:00 PM | 6:30 PM | | | | | | |
| 1081-999 | 12/31/2013 | | Tue | 6:30 PM | 9:00 PM | | | | | | |
| 1081-999 | 1/1/2014 | 11.00 | Wed | 3:55 PM | 10:28 PM | 6.55 | 72.05 | 0.00 | 0.00 | 72.05 | 0.00 |
| 1081-999 | 1/2/2014 | 11.00 | Thu | 3:56 PM | 10:53 PM | 6.95 | 76.45 | 0.00 | 0.00 | 76.45 | 0.00 |
| 1081-999 | 1/6/2014 | 11.00 | Mon | 12:58 PM | 9:46 PM | 8.00 | 88.00 | 0.80 | 13.20 | 101.20 | 0.00 |
| 1081-999 | 1/7/2014 | 11.00 | Tue | 2:58 PM | 9:42 PM | 6.73 | 74.03 | 0.00 | 0.00 | 74.03 | 0.00 |
| | | | | | **FOH Shift Manager Totals** | 33.36 | 366.96 | 0.80 | 13.20 | 380.16 | 0.00 |
| | | | | | **Jimison, Josiah Totals** | 48.25 | 530.75 | 1.35 | 22.28 | 553.03 | 0.00 |
| **Employee / Job:** Morse, Emilee - xxxxxxxxx / 685255775 / FOH Shift Manager | | | | | | | | | | | |
| 1081-999 | 12/31/2013 | 9.50 | Tue | 11:28 AM | 7:30 PM | 8.00 | 76.00 | 0.03 | 0.43 | 76.43 | 0.00 |
| 1081-999 | 1/1/2014 | 9.50 | Wed | 7:46 AM | 4:19 PM | 8.00 | 76.00 | 0.55 | 7.84 | 83.84 | 0.00 |
| 1081-999 | 1/2/2014 | 9.50 | Thu | 11:29 AM | 5:23 PM | 7.98 | 75.81 | 0.00 | 0.00 | 75.81 | 0.00 |
| 1081-999 | 1/2/2014 | | Thu | 5:23 PM | 5:53 PM | | | | | | |
| 1081-999 | 1/2/2014 | | Thu | 5:53 PM | 7:28 PM | | | | | | |
| 1081-999 | 1/3/2014 | 9.50 | Fri | 3:14 PM | 10:36 PM | 7.37 | 70.02 | 0.00 | 0.00 | 70.02 | 0.00 |
| 1081-999 | 1/4/2014 | 9.50 | Sat | 3:54 PM | 5:51 PM | 6.56 | 62.32 | 0.00 | 0.00 | 62.32 | 0.00 |
| 1081-999 | 1/4/2014 | | Sat | 5:51 PM | 6:20 PM | | | | | | |
| 1081-999 | 1/4/2014 | | Sat | 6:20 PM | 10:28 PM | | | | | | |
| 1081-999 | 1/5/2014 | 9.50 | Sun | 1:50 PM | 6:38 PM | 2.09 | 19.86 | 5.34 | 76.10 | 95.96 | 0.00 |
| 1081-999 | 1/5/2014 | | Sun | 6:38 PM | 7:07 PM | | | | | | |
| 1081-999 | 1/5/2014 | | Sun | 7:07 PM | 9:16 PM | | | | | | |
| 1081-999 | 1/7/2014 | 9.50 | Tue | 8:35 AM | 3:25 PM | 6.83 | 64.89 | 0.00 | 0.00 | 64.89 | 0.00 |

**1081-La Jolla**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| | | | | **FOH Shift Manager Totals** | | 46.83 | 444.90 | 5.92 | 84.37 | 529.27 | 0.00 |
| | | | | **Morse, Emilee Totals** | | 46.83 | 444.90 | 5.92 | 84.37 | 529.27 | 0.00 |

**Employee / Job:** Newton-Paliotti, Tyler - xxxxxxxxx / 83424 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1081-999 | 1/1/2014 | 8.00 | Wed | 11:40 AM | 4:48 PM | 5.75 | 46.00 | 0.00 | 0.00 | 46.00 | 0.00 |
| 1081-999 | 1/1/2014 | | Wed | 5:21 PM | 5:58 PM | | | | | | |
| | | | | **GSE Totals** | | 5.75 | 46.00 | 0.00 | 0.00 | 46.00 | 0.00 |
| | | | | **Newton-Paliotti, Tyler Totals** | | 5.75 | 46.00 | 0.00 | 0.00 | 46.00 | 0.00 |

**Employee / Job:** Ortega, Marcos - xxxxxxxxx / 81525 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1081-999 | 1/1/2014 | 9.00 | Wed | 11:58 AM | 6:11 PM | 6.22 | 55.98 | 0.00 | 0.00 | 55.98 | 0.00 |
| 1081-999 | 1/2/2014 | 9.00 | Thu | 11:28 AM | 5:12 PM | 7.51 | 67.59 | 0.00 | 0.00 | 67.59 | 0.00 |
| 1081-999 | 1/2/2014 | | Thu | 5:43 PM | 7:30 PM | | | | | | |
| 1081-999 | 1/3/2014 | 9.00 | Fri | 11:30 AM | 5:36 PM | 7.95 | 71.55 | 0.00 | 0.00 | 71.55 | 0.00 |
| 1081-999 | 1/3/2014 | | Fri | 6:01 PM | 6:02 PM | | | | | | |
| 1081-999 | 1/3/2014 | | Fri | 6:06 PM | 7:56 PM | | | | | | |
| 1081-999 | 1/4/2014 | 9.00 | Sat | 1:38 PM | 4:01 PM | 7.91 | 71.19 | 0.00 | 0.00 | 71.19 | 0.00 |
| 1081-999 | 1/4/2014 | | Sat | 4:33 PM | 10:05 PM | | | | | | |
| 1081-999 | 1/5/2014 | 9.00 | Sun | 1:33 PM | 5:33 PM | 7.13 | 64.17 | 0.00 | 0.00 | 64.17 | 0.00 |
| 1081-999 | 1/5/2014 | | Sun | 6:03 PM | 9:11 PM | | | | | | |
| 1081-999 | 1/6/2014 | 9.00 | Mon | 9:13 AM | 3:07 PM | 6.87 | 61.83 | 0.00 | 0.00 | 61.83 | 0.00 |
| 1081-999 | 1/6/2014 | | Mon | 3:38 PM | 4:36 PM | | | | | | |
| 1081-999 | 1/7/2014 | 9.00 | Tue | 9:06 AM | 4:31 PM | 7.42 | 66.78 | 0.00 | 0.00 | 66.78 | 0.00 |
| | | | | **Cook Totals** | | 51.01 | 459.09 | 0.00 | 0.00 | 459.09 | 0.00 |
| | | | | **Ortega, Marcos Totals** | | 51.01 | 459.09 | 0.00 | 0.00 | 459.09 | 0.00 |

**Employee / Job:** Ramirez, Jorge - xxxxxxxxx / 96787 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1081-999 | 12/30/2013 | 10.25 | Mon | 9:09 AM | 5:12 PM | 8.00 | 82.00 | 0.05 | 0.77 | 82.77 | 0.00 |
| 1081-999 | 12/31/2013 | 10.25 | Tue | 6:59 AM | 10:17 AM | 7.93 | 81.28 | 0.00 | 0.00 | 81.28 | 0.00 |
| 1081-999 | 12/31/2013 | | Tue | 10:48 AM | 3:26 PM | | | | | | |
| 1081-999 | 1/1/2014 | 10.25 | Wed | 9:07 AM | 3:30 PM | 6.38 | 65.40 | 0.00 | 0.00 | 65.40 | 0.00 |
| 1081-999 | 1/2/2014 | 10.25 | Thu | 8:05 AM | 3:30 PM | 7.42 | 76.06 | 0.00 | 0.00 | 76.06 | 0.00 |
| 1081-999 | 1/3/2014 | 10.25 | Fri | 7:03 AM | 10:15 AM | 7.88 | 80.77 | 0.00 | 0.00 | 80.77 | 0.00 |
| 1081-999 | 1/3/2014 | | Fri | 10:47 AM | 3:28 PM | | | | | | |
| 1081-999 | 1/6/2014 | 10.25 | Mon | 8:57 AM | 11:00 AM | 6.58 | 67.45 | 0.00 | 0.00 | 67.45 | 0.00 |
| 1081-999 | 1/6/2014 | | Mon | 11:34 AM | 4:06 PM | | | | | | |
| 1081-999 | 1/7/2014 | 10.25 | Tue | 7:04 AM | 11:22 AM | 7.73 | 79.23 | 0.00 | 0.00 | 79.23 | 0.00 |
| 1081-999 | 1/7/2014 | | Tue | 11:37 AM | 3:03 PM | | | | | | |
| | | | | **Cook Totals** | | 51.92 | 532.19 | 0.05 | 0.77 | 532.96 | 0.00 |
| | | | | **Ramirez, Jorge Totals** | | 51.92 | 532.19 | 0.05 | 0.77 | 532.96 | 0.00 |

**Employee / Job:** Rodriguez, Eddy - xxxxxxxxx / 80799 / GSE

**1081-La Jolla**

# Time Clock Detail

Start Date: 12/30/2013
End Date: 1/7/2014

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081-999 | 1/3/2014 | 8.00 | Fri | 12:00 PM | 4:00 PM | 8.00 | 64.00 | 0.00 | 0.00 | 64.00 | 0.00 |
| 1081-999 | 1/3/2014 | | Fri | 4:30 PM | 8:30 PM | | | | | | |
| 1081-999 | 1/4/2014 | 8.00 | Sat | 1:00 PM | 3:30 PM | 6.75 | 54.00 | 0.00 | 0.00 | 54.00 | 0.00 |
| 1081-999 | 1/4/2014 | | Sat | 4:00 PM | 8:15 PM | | | | | | |
| | | | | | **GSE Totals** | 14.75 | 118.00 | 0.00 | 0.00 | 118.00 | 0.00 |
| | | | | | **Rodriguez, Eddy Totals** | 14.75 | 118.00 | 0.00 | 0.00 | 118.00 | 0.00 |

**Employee / Job:** Rodriguez, Roberto - xxxxxxxxx / 199875 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081-999 | 12/30/2013 | 10.00 | Mon | 4:14 PM | 9:27 PM | 5.22 | 52.20 | 0.00 | 0.00 | 52.20 | 0.00 |
| 1081-999 | 12/31/2013 | 10.00 | Tue | 3:59 PM | 8:58 PM | 4.98 | 49.80 | 0.00 | 0.00 | 49.80 | 0.00 |
| 1081-999 | 1/1/2014 | 10.00 | Wed | 9:18 AM | 5:18 PM | 8.00 | 80.00 | 0.00 | 0.00 | 80.00 | 0.00 |
| 1081-999 | 1/4/2014 | 10.00 | Sat | 8:03 AM | 11:54 AM | 7.88 | 78.80 | 0.00 | 0.00 | 78.80 | 0.00 |
| 1081-999 | 1/4/2014 | | Sat | 12:29 PM | 4:31 PM | | | | | | |
| 1081-999 | 1/6/2014 | 10.00 | Mon | 4:04 PM | 9:06 PM | 5.03 | 50.30 | 0.00 | 0.00 | 50.30 | 0.00 |
| | | | | | **Cook Totals** | 31.11 | 311.10 | 0.00 | 0.00 | 311.10 | 0.00 |
| | | | | | **Rodriguez, Roberto Totals** | 31.11 | 311.10 | 0.00 | 0.00 | 311.10 | 0.00 |

**Employee / Job:** Vargas, Vicente - xxxxxxxxx / 77387 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081-999 | 12/30/2013 | 9.50 | Mon | 5:16 PM | 9:27 PM | 4.18 | 39.71 | 0.00 | 0.00 | 39.71 | 0.00 |
| 1081-999 | 1/2/2014 | 9.50 | Thu | 5:18 PM | 10:19 PM | 5.02 | 47.69 | 0.00 | 0.00 | 47.69 | 0.00 |
| 1081-999 | 1/3/2014 | 9.50 | Fri | 5:15 PM | 10:27 PM | 5.20 | 49.40 | 0.00 | 0.00 | 49.40 | 0.00 |
| 1081-999 | 1/5/2014 | 9.50 | Sun | 5:14 PM | 9:12 PM | 3.97 | 37.72 | 0.00 | 0.00 | 37.72 | 0.00 |
| 1081-999 | 1/6/2014 | 9.50 | Mon | 5:17 PM | 9:05 PM | 3.80 | 36.10 | 0.00 | 0.00 | 36.10 | 0.00 |
| | | | | | **Cook Totals** | 22.17 | 210.62 | 0.00 | 0.00 | 210.62 | 0.00 |
| | | | | | **Vargas, Vicente Totals** | 22.17 | 210.62 | 0.00 | 0.00 | 210.62 | 0.00 |

**Employee / Job:** Ward, Valen - xxxxxxxxx / 81462 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081-999 | 12/30/2013 | 8.00 | Mon | 11:26 AM | 4:27 PM | 5.02 | 40.16 | 0.00 | 0.00 | 40.16 | 0.00 |
| 1081-999 | 1/3/2014 | 8.00 | Fri | 11:33 AM | 4:29 PM | 7.03 | 56.24 | 0.00 | 0.00 | 56.24 | 0.00 |
| 1081-999 | 1/3/2014 | | Fri | 4:59 PM | 7:05 PM | | | | | | |
| 1081-999 | 1/4/2014 | 8.00 | Sat | 11:32 AM | 2:40 PM | 3.58 | 28.64 | 0.00 | 0.00 | 28.64 | 0.00 |
| 1081-999 | 1/4/2014 | | Sat | 3:11 PM | 3:38 PM | | | | | | |
| 1081-999 | 1/5/2014 | 8.00 | Sun | 1:40 PM | 4:27 PM | 6.18 | 49.44 | 0.00 | 0.00 | 49.44 | 0.00 |
| 1081-999 | 1/5/2014 | | Sun | 4:57 PM | 8:21 PM | | | | | | |
| | | | | | **GSE Totals** | 21.81 | 174.48 | 0.00 | 0.00 | 174.48 | 0.00 |
| | | | | | **Ward, Valen Totals** | 21.81 | 174.48 | 0.00 | 0.00 | 174.48 | 0.00 |
| | | | | | **Hourly Total** | 509.83 | 4,269.54 | 31.09 | 180.38 | 4,449.92 | |

## Labor Totals by Job

| | | | | | | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cook Totals** | | | | | | 276.52 | 2,603.63 | 4.65 | 57.15 | 2,660.78 | 0.00 |

**1081-La Jolla**

# Time Clock Detail

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|---------------|---------------|----------------|----------------|-------------|---------------|
| | | | | **FOH Shift Manager Totals** | | 95.83 | 968.26 | 6.95 | 101.02 | 1,069.28 | 0.00 |
| | | | | **GM Manager Totals** | | 49.96 | 0.00 | 17.67 | 0.00 | 0.00 | 0.00 |
| | | | | **GSE Totals** | | 87.52 | 697.65 | 1.82 | 22.21 | 719.86 | 0.00 |
| | | | | **Labor Grand Totals** | | 509.83 | 4,269.54 | 31.09 | 180.38 | 4,449.92 | 0.00 |

**1095-Mission Valley**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|

**Hourly**

**Employee / Job:** Aponte, Marcus - xxxxxxxxx / 83312 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1095-999 | 12/31/2013 | 8.00 | Tue | 11:30 AM | 3:53 PM | 4.38 | 35.04 | 0.00 | 0.00 | 35.04 | 0.00 |
| 1095-999 | 1/1/2014 | 8.00 | Wed | 11:30 AM | 2:03 PM | 2.55 | 20.40 | 0.00 | 0.00 | 20.40 | 0.00 |
| 1095-999 | 1/3/2014 | 8.00 | Fri | 6:00 PM | 10:36 PM | 4.60 | 36.80 | 0.00 | 0.00 | 36.80 | 0.00 |
| 1095-999 | 1/4/2014 | 8.00 | Sat | 5:57 PM | 9:46 PM | 3.82 | 30.56 | 0.00 | 0.00 | 30.56 | 0.00 |
| 1095-999 | 1/7/2014 | 8.00 | Tue | 11:32 AM | 2:36 PM | 3.07 | 24.56 | 0.00 | 0.00 | 24.56 | 0.00 |
| | | | | | **GSE Totals** | 18.42 | 147.36 | 0.00 | 0.00 | 147.36 | 0.00 |
| | | | | | **Aponte, Marcus Totals** | 18.42 | 147.36 | 0.00 | 0.00 | 147.36 | 0.00 |

**Employee / Job:** Arriaga, Marco - xxxxxxxxx / 78955 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1095-999 | 12/30/2013 | 9.00 | Mon | 4:46 PM | 10:11 PM | 5.42 | 48.78 | 0.00 | 0.00 | 48.78 | 0.00 |
| 1095-999 | 1/1/2014 | 9.00 | Wed | 4:00 PM | 7:35 PM | 5.63 | 50.67 | 0.00 | 0.00 | 50.67 | 0.00 |
| 1095-999 | 1/1/2014 | | Wed | 8:05 PM | 10:08 PM | | | | | | |
| 1095-999 | 1/3/2014 | 9.00 | Fri | 3:56 PM | 9:44 PM | 5.80 | 52.20 | 0.00 | 0.00 | 52.20 | 0.00 |
| 1095-999 | 1/4/2014 | 9.00 | Sat | 3:00 PM | 6:52 PM | 6.65 | 59.85 | 0.00 | 0.00 | 59.85 | 0.00 |
| 1095-999 | 1/4/2014 | | Sat | 7:25 PM | 10:12 PM | | | | | | |
| 1095-999 | 1/5/2014 | 9.00 | Sun | 9:22 AM | 1:00 PM | 5.15 | 46.35 | 0.00 | 0.00 | 46.35 | 0.00 |
| 1095-999 | 1/5/2014 | | Sun | 1:29 PM | 3:00 PM | | | | | | |
| 1095-999 | 1/6/2014 | 9.00 | Mon | 5:54 PM | 10:11 PM | 4.28 | 38.52 | 0.00 | 0.00 | 38.52 | 0.00 |
| 1095-999 | 1/7/2014 | 9.00 | Tue | 9:57 AM | 1:22 PM | 5.64 | 50.76 | 0.00 | 0.00 | 50.76 | 0.00 |
| 1095-999 | 1/7/2014 | | Tue | 1:53 PM | 4:06 PM | | | | | | |
| | | | | | **Cook Totals** | 38.57 | 347.13 | 0.00 | 0.00 | 347.13 | 0.00 |
| | | | | | **Arriaga, Marco Totals** | 38.57 | 347.13 | 0.00 | 0.00 | 347.13 | 0.00 |

**Employee / Job:** Castanon, Rodrigo - xxxxxxxxx / 80749 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1095-999 | 12/31/2013 | 8.00 | Tue | 6:07 PM | 10:05 PM | 3.97 | 31.76 | 0.00 | 0.00 | 31.76 | 0.00 |
| 1095-999 | 1/4/2014 | 8.00 | Sat | 5:59 PM | 9:46 PM | 3.78 | 30.24 | 0.00 | 0.00 | 30.24 | 0.00 |
| 1095-999 | 1/5/2014 | 8.00 | Sun | 5:01 PM | 9:22 PM | 4.35 | 34.80 | 0.00 | 0.00 | 34.80 | 0.00 |
| | | | | | **Cook Totals** | 12.10 | 96.80 | 0.00 | 0.00 | 96.80 | 0.00 |
| | | | | | **Castanon, Rodrigo Totals** | 12.10 | 96.80 | 0.00 | 0.00 | 96.80 | 0.00 |

**Employee / Job:** Congdon, Lucas - xxxxxxxxx / 680149 / FOH Shift Manager

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1095-999 | 12/30/2013 | 12.00 | Mon | 3:01 PM | 11:11 PM | 8.00 | 96.00 | 0.17 | 3.06 | 99.06 | 0.00 |
| 1095-999 | 1/1/2014 | 12.00 | Wed | 3:57 PM | 10:29 PM | 6.53 | 78.36 | 0.00 | 0.00 | 78.36 | 0.00 |
| 1095-999 | 1/2/2014 | 12.00 | Thu | 4:02 PM | 4:27 PM | 6.67 | 80.04 | 0.00 | 0.00 | 80.04 | 0.00 |
| 1095-999 | 1/2/2014 | | Thu | 4:27 PM | 10:42 PM | | | | | | |
| 1095-999 | 1/4/2014 | 12.00 | Sat | 11:54 AM | 7:30 PM | 7.60 | 91.20 | 0.00 | 0.00 | 91.20 | 0.00 |
| 1095-999 | 1/5/2014 | 12.00 | Sun | 8:04 AM | 1:47 PM | 5.72 | 68.64 | 0.00 | 0.00 | 68.64 | 0.00 |
| 1095-999 | 1/6/2014 | 12.00 | Mon | 3:21 PM | 5:54 PM | 7.57 | 90.84 | 0.00 | 0.00 | 90.84 | 0.00 |

**1095-Mission Valley**

# Time Clock Detail

Start Date: 12/30/2013
End Date: 1/7/2014

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095-999 | 1/6/2014 | | Mon | 5:54 PM | 6:24 PM | | | | | | |
| 1095-999 | 1/6/2014 | | Mon | 6:24 PM | 10:55 PM | | | | | | |
| | | | | **FOH Shift Manager Totals** | | 42.09 | 505.08 | 0.17 | 3.06 | 508.14 | 0.00 |
| | | | | **Congdon, Lucas Totals** | | 42.09 | 505.08 | 0.17 | 3.06 | 508.14 | 0.00 |

**Employee / Job:**  Estrada, Dulce - xxxxxxxxx / 890125 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095-999 | 12/30/2013 | 10.50 | Mon | 8:07 AM | 2:09 PM | 7.38 | 77.49 | 0.00 | 0.00 | 77.49 | 0.00 |
| 1095-999 | 12/30/2013 | | Mon | 2:41 PM | 4:02 PM | | | | | | |
| 1095-999 | 12/31/2013 | 10.50 | Tue | 8:14 AM | 10:47 AM | 7.28 | 76.44 | 0.00 | 0.00 | 76.44 | 0.00 |
| 1095-999 | 12/31/2013 | | Tue | 11:17 AM | 4:01 PM | | | | | | |
| 1095-999 | 1/4/2014 | 10.50 | Sat | 8:04 AM | 11:02 AM | 7.54 | 79.17 | 0.00 | 0.00 | 79.17 | 0.00 |
| 1095-999 | 1/4/2014 | | Sat | 11:32 AM | 4:06 PM | | | | | | |
| 1095-999 | 1/5/2014 | 10.50 | Sun | 10:52 AM | 1:31 PM | 2.65 | 27.83 | 0.00 | 0.00 | 27.83 | 0.00 |
| 1095-999 | 1/6/2014 | 10.50 | Mon | 8:08 AM | 2:08 PM | 6.00 | 63.00 | 0.00 | 0.00 | 63.00 | 0.00 |
| 1095-999 | 1/7/2014 | 10.50 | Tue | 8:09 AM | 11:43 AM | 7.12 | 74.76 | 0.00 | 0.00 | 74.76 | 0.00 |
| 1095-999 | 1/7/2014 | | Tue | 12:13 PM | 3:46 PM | | | | | | |
| | | | | **Cook Totals** | | 37.97 | 398.69 | 0.00 | 0.00 | 398.69 | 0.00 |
| | | | | **Estrada, Dulce Totals** | | 37.97 | 398.69 | 0.00 | 0.00 | 398.69 | 0.00 |

**Employee / Job:**  Galeana, Juan - xxxxxxxxx / 76972 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095-999 | 1/2/2014 | 10.00 | Thu | 5:03 PM | 10:29 PM | 5.43 | 54.30 | 0.00 | 0.00 | 54.30 | 0.00 |
| 1095-999 | 1/3/2014 | 10.00 | Fri | 4:32 PM | 10:18 PM | 5.77 | 57.70 | 0.00 | 0.00 | 57.70 | 0.00 |
| 1095-999 | 1/4/2014 | 10.00 | Sat | 5:02 PM | 10:12 PM | 5.17 | 51.70 | 0.00 | 0.00 | 51.70 | 0.00 |
| | | | | **Cook Totals** | | 16.37 | 163.70 | 0.00 | 0.00 | 163.70 | 0.00 |
| | | | | **Galeana, Juan Totals** | | 16.37 | 163.70 | 0.00 | 0.00 | 163.70 | 0.00 |

**Employee / Job:**  Graddy, Amber - xxxxxxxxx / 80514 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095-999 | 12/30/2013 | 8.00 | Mon | 11:02 AM | 3:30 PM | 8.00 | 64.00 | 0.50 | 6.00 | 70.00 | 0.00 |
| 1095-999 | 12/30/2013 | | Mon | 4:00 PM | 8:02 PM | | | | | | |
| 1095-999 | 1/2/2014 | 8.00 | Thu | 10:58 AM | 4:22 PM | 5.40 | 43.20 | 0.00 | 0.00 | 43.20 | 0.00 |
| 1095-999 | 1/3/2014 | 8.00 | Fri | 10:58 AM | 3:00 PM | 4.03 | 32.24 | 0.00 | 0.00 | 32.24 | 0.00 |
| 1095-999 | 1/4/2014 | 8.00 | Sat | 3:58 PM | 7:58 PM | 4.00 | 32.00 | 0.00 | 0.00 | 32.00 | 0.00 |
| 1095-999 | 1/6/2014 | 8.00 | Mon | 11:17 AM | 3:49 PM | 4.53 | 36.24 | 0.00 | 0.00 | 36.24 | 0.00 |
| | | | | **GSE Totals** | | 25.96 | 207.68 | 0.50 | 6.00 | 213.68 | 0.00 |
| | | | | **Graddy, Amber Totals** | | 25.96 | 207.68 | 0.50 | 6.00 | 213.68 | 0.00 |

**Employee / Job:**  Gutierrez, Edgar - xxxxxxxxx / 685255770 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095-999 | 12/30/2013 | 9.00 | Mon | 4:00 PM | 8:46 PM | 4.77 | 42.93 | 0.00 | 0.00 | 42.93 | 0.00 |
| 1095-999 | 12/31/2013 | 9.00 | Tue | 4:57 PM | 9:00 PM | 4.05 | 36.45 | 0.00 | 0.00 | 36.45 | 0.00 |
| 1095-999 | 1/1/2014 | 9.00 | Wed | 4:58 PM | 8:52 PM | 3.90 | 35.10 | 0.00 | 0.00 | 35.10 | 0.00 |
| 1095-999 | 1/5/2014 | 9.00 | Sun | 12:01 PM | 3:55 PM | 3.90 | 35.10 | 0.00 | 0.00 | 35.10 | 0.00 |

**1095-Mission Valley**

# Time Clock Detail

Start Date: 12/30/2013
End Date: 1/7/2014

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1095-999 | 1/6/2014 | 9.00 | Mon | 3:57 PM | 7:16 PM | 3.32 | 29.88 | 0.00 | 0.00 | 29.88 | 0.00 |
| 1095-999 | 1/7/2014 | 9.00 | Tue | 4:58 PM | 8:58 PM | 4.00 | 36.00 | 0.00 | 0.00 | 36.00 | 0.00 |
| | | | | **Cook Totals** | | 23.94 | 215.46 | 0.00 | 0.00 | 215.46 | 0.00 |
| | | | | **Gutierrez, Edgar Totals** | | 23.94 | 215.46 | 0.00 | 0.00 | 215.46 | 0.00 |

**Employee / Job:** Harris, Michael - xxxxxxxxx / 83203 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1095-999 | 1/1/2014 | 8.50 | Wed | 4:47 PM | 9:20 PM | 4.55 | 38.68 | 0.00 | 0.00 | 38.68 | 0.00 |
| 1095-999 | 1/2/2014 | 8.50 | Thu | 5:07 PM | 7:18 PM | 4.08 | 34.68 | 0.00 | 0.00 | 34.68 | 0.00 |
| 1095-999 | 1/2/2014 | | Thu | 7:18 PM | 7:29 PM | | | | | | |
| 1095-999 | 1/2/2014 | | Thu | 7:29 PM | 9:12 PM | | | | | | |
| 1095-999 | 1/3/2014 | 8.50 | Fri | 5:28 PM | 8:05 PM | 3.74 | 31.79 | 0.00 | 0.00 | 31.79 | 0.00 |
| 1095-999 | 1/3/2014 | | Fri | 8:05 PM | 8:18 PM | | | | | | |
| 1095-999 | 1/3/2014 | | Fri | 8:18 PM | 9:12 PM | | | | | | |
| | | | | **Cook Totals** | | 12.37 | 105.15 | 0.00 | 0.00 | 105.15 | 0.00 |
| | | | | **Harris, Michael Totals** | | 12.37 | 105.15 | 0.00 | 0.00 | 105.15 | 0.00 |

**Employee / Job:** Jenkins, Caleb - xxxxxxxxx / 76931 / FOH Shift Manager

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1095-999 | 12/30/2013 | 11.00 | Mon | 3:52 PM | 11:11 PM | 7.32 | 80.52 | 0.00 | 0.00 | 80.52 | 0.00 |
| 1095-999 | 1/2/2014 | 11.00 | Thu | 3:06 PM | 10:28 PM | 7.37 | 81.07 | 0.00 | 0.00 | 81.07 | 0.00 |
| 1095-999 | 1/3/2014 | 11.00 | Fri | 3:51 PM | 10:36 PM | 6.75 | 74.25 | 0.00 | 0.00 | 74.25 | 0.00 |
| 1095-999 | 1/4/2014 | 11.00 | Sat | 3:02 PM | 10:33 PM | 7.52 | 82.72 | 0.00 | 0.00 | 82.72 | 0.00 |
| 1095-999 | 1/5/2014 | 11.00 | Sun | 2:56 PM | 8:22 PM | 7.15 | 78.65 | 0.00 | 0.00 | 78.65 | 0.00 |
| 1095-999 | 1/5/2014 | | Sun | 8:22 PM | 8:52 PM | | | | | | |
| 1095-999 | 1/5/2014 | | Sun | 8:52 PM | 10:05 PM | | | | | | |
| 1095-999 | 1/6/2014 | 11.00 | Mon | 3:54 PM | 5:54 PM | 4.92 | 54.12 | 0.00 | 0.00 | 54.12 | 0.00 |
| 1095-999 | 1/6/2014 | | Mon | 5:54 PM | 6:24 PM | | | | | | |
| 1095-999 | 1/6/2014 | | Mon | 6:24 PM | 8:49 PM | | | | | | |
| 1095-999 | 1/7/2014 | 11.00 | Tue | 3:59 PM | 10:14 PM | 6.25 | 68.75 | 0.00 | 0.00 | 68.75 | 0.00 |
| | | | | **FOH Shift Manager Totals** | | 47.28 | 520.08 | 0.00 | 0.00 | 520.08 | 0.00 |
| | | | | **Jenkins, Caleb Totals** | | 47.28 | 520.08 | 0.00 | 0.00 | 520.08 | 0.00 |

**Employee / Job:** Juarez, Rafael - xxxxxxxxx / 78002 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1095-999 | 12/30/2013 | 9.00 | Mon | 5:00 PM | 9:17 PM | 4.28 | 38.52 | 0.00 | 0.00 | 38.52 | 0.00 |
| 1095-999 | 12/31/2013 | 9.00 | Tue | 3:59 PM | 6:38 PM | 5.92 | 53.28 | 0.00 | 0.00 | 53.28 | 0.00 |
| 1095-999 | 12/31/2013 | | Tue | 7:08 PM | 10:24 PM | | | | | | |
| 1095-999 | 1/1/2014 | 9.00 | Wed | 7:58 AM | 9:53 AM | 7.57 | 68.13 | 0.00 | 0.00 | 68.13 | 0.00 |
| 1095-999 | 1/1/2014 | | Wed | 10:23 AM | 4:02 PM | | | | | | |
| 1095-999 | 1/3/2014 | 9.00 | Fri | 10:57 AM | 3:23 PM | 7.71 | 69.39 | 0.00 | 0.00 | 69.39 | 0.00 |
| 1095-999 | 1/3/2014 | | Fri | 3:53 PM | 7:10 PM | | | | | | |
| 1095-999 | 1/5/2014 | 9.00 | Sun | 2:58 PM | 6:44 PM | 6.57 | 59.13 | 0.00 | 0.00 | 59.13 | 0.00 |
| 1095-999 | 1/5/2014 | | Sun | 7:14 PM | 10:02 PM | | | | | | |
| 1095-999 | 1/7/2014 | 9.00 | Tue | 3:59 PM | 6:27 PM | 5.64 | 50.76 | 0.00 | 0.00 | 50.76 | 0.00 |

**1095-Mission Valley**

# Time Clock Detail

Start Date: 12/30/2013
End Date: 1/7/2014

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|---------------|---------------|----------------|----------------|-------------|---------------|
| 1095-999 | 1/7/2014 | | Tue | 6:57 PM | 10:07 PM | | | | | | |
| | | | | | **Cook Totals** | 37.69 | 339.21 | 0.00 | 0.00 | 339.21 | 0.00 |
| | | | | | **Juarez, Rafael Totals** | 37.69 | 339.21 | 0.00 | 0.00 | 339.21 | 0.00 |

**Employee / Job:** Kunigonis, Margaret - xxxxxxxxx / 685255769 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|---------------|---------------|----------------|----------------|-------------|---------------|
| 1095-999 | 1/2/2014 | 8.50 | Thu | 11:30 AM | 3:09 PM | 4.54 | 38.59 | 0.00 | 0.00 | 38.59 | 0.00 |
| 1095-999 | 1/2/2014 | | Thu | 3:09 PM | 3:19 PM | | | | | | |
| 1095-999 | 1/2/2014 | | Thu | 3:19 PM | 4:02 PM | | | | | | |
| 1095-999 | 1/3/2014 | 8.50 | Fri | 4:58 PM | 8:45 PM | 4.97 | 42.25 | 0.00 | 0.00 | 42.25 | 0.00 |
| 1095-999 | 1/3/2014 | | Fri | 8:45 PM | 8:58 PM | | | | | | |
| 1095-999 | 1/3/2014 | | Fri | 8:58 PM | 9:56 PM | | | | | | |
| 1095-999 | 1/4/2014 | 8.50 | Sat | 11:02 AM | 4:08 PM | 5.10 | 43.35 | 0.00 | 0.00 | 43.35 | 0.00 |
| | | | | | **GSE Totals** | 14.61 | 124.19 | 0.00 | 0.00 | 124.19 | 0.00 |
| | | | | | **Kunigonis, Margaret Totals** | 14.61 | 124.19 | 0.00 | 0.00 | 124.19 | 0.00 |

**Employee / Job:** Lopez, Adderli - xxxxxxxxx / 76807 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|---------------|---------------|----------------|----------------|-------------|---------------|
| 1095-999 | 12/30/2013 | 9.50 | Mon | 10:07 AM | 3:15 PM | 6.46 | 61.37 | 0.00 | 0.00 | 61.37 | 0.00 |
| 1095-999 | 12/30/2013 | | Mon | 3:45 PM | 5:05 PM | | | | | | |
| 1095-999 | 1/2/2014 | 9.50 | Thu | 9:28 AM | 2:19 PM | 6.08 | 57.76 | 0.00 | 0.00 | 57.76 | 0.00 |
| 1095-999 | 1/2/2014 | | Thu | 2:49 PM | 4:03 PM | | | | | | |
| 1095-999 | 1/3/2014 | 9.50 | Fri | 7:57 AM | 2:12 PM | 7.58 | 72.01 | 0.00 | 0.00 | 72.01 | 0.00 |
| 1095-999 | 1/3/2014 | | Fri | 2:42 PM | 4:02 PM | | | | | | |
| 1095-999 | 1/4/2014 | 9.50 | Sat | 11:01 AM | 2:12 PM | 3.18 | 30.21 | 0.00 | 0.00 | 30.21 | 0.00 |
| 1095-999 | 1/6/2014 | 9.50 | Mon | 9:13 AM | 2:29 PM | 6.55 | 62.23 | 0.00 | 0.00 | 62.23 | 0.00 |
| 1095-999 | 1/6/2014 | | Mon | 2:59 PM | 4:16 PM | | | | | | |
| | | | | | **Cook Totals** | 29.85 | 283.58 | 0.00 | 0.00 | 283.58 | 0.00 |
| | | | | | **Lopez, Adderli Totals** | 29.85 | 283.58 | 0.00 | 0.00 | 283.58 | 0.00 |

**Employee / Job:** Lopez, Cynthia - xxxxxxxxx / 77556 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|---------------|---------------|----------------|----------------|-------------|---------------|
| 1095-999 | 12/30/2013 | 9.50 | Mon | 11:14 AM | 4:00 PM | 4.77 | 45.32 | 0.00 | 0.00 | 45.32 | 0.00 |
| 1095-999 | 12/31/2013 | 9.50 | Tue | 10:03 AM | 3:38 PM | 6.60 | 62.70 | 0.00 | 0.00 | 62.70 | 0.00 |
| 1095-999 | 12/31/2013 | | Tue | 4:09 PM | 5:10 PM | | | | | | |
| 1095-999 | 1/1/2014 | 9.50 | Wed | 10:06 AM | 3:21 PM | 7.80 | 74.10 | 0.00 | 0.00 | 74.10 | 0.00 |
| 1095-999 | 1/1/2014 | | Wed | 3:51 PM | 6:24 PM | | | | | | |
| 1095-999 | 1/2/2014 | 9.50 | Thu | 8:05 AM | 12:50 PM | 4.75 | 45.13 | 0.00 | 0.00 | 45.13 | 0.00 |
| 1095-999 | 1/4/2014 | 9.50 | Sat | 10:09 AM | 3:12 PM | 5.05 | 47.98 | 0.00 | 0.00 | 47.98 | 0.00 |
| 1095-999 | 1/5/2014 | 9.50 | Sun | 8:05 AM | 12:13 PM | 4.13 | 39.24 | 0.00 | 0.00 | 39.24 | 0.00 |
| 1095-999 | 1/6/2014 | 9.50 | Mon | 10:57 AM | 4:01 PM | 5.07 | 48.17 | 0.00 | 0.00 | 48.17 | 0.00 |
| | | | | | **Cook Totals** | 38.17 | 362.64 | 0.00 | 0.00 | 362.64 | 0.00 |
| | | | | | **Lopez, Cynthia Totals** | 38.17 | 362.64 | 0.00 | 0.00 | 362.64 | 0.00 |

**Employee / Job:** Lopez, Jason - xxxxxxxxx / 83562 / Cook

**1095-Mission Valley**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095-999 | 12/31/2013 | 8.50 | Tue | 10:29 AM | 4:08 PM | 5.65 | 48.03 | 0.00 | 0.00 | 48.03 | 0.00 |
| 1095-999 | 1/1/2014 | 8.50 | Wed | 10:59 AM | 1:34 PM | 2.58 | 21.93 | 0.00 | 0.00 | 21.93 | 0.00 |
| 1095-999 | 1/2/2014 | 8.50 | Thu | 11:29 AM | 4:44 PM | 8.00 | 68.00 | 0.25 | 3.19 | 71.19 | 0.00 |
| 1095-999 | 1/2/2014 | | Thu | 5:14 PM | 8:14 PM | | | | | | |
| 1095-999 | 1/3/2014 | 8.50 | Fri | 10:30 AM | 3:21 PM | 4.85 | 41.23 | 0.00 | 0.00 | 41.23 | 0.00 |
| 1095-999 | 1/5/2014 | 8.50 | Sun | 4:58 PM | 7:50 PM | 2.87 | 24.40 | 0.00 | 0.00 | 24.40 | 0.00 |
| 1095-999 | 1/7/2014 | 8.50 | Tue | 11:27 AM | 2:05 PM | 2.63 | 22.36 | 0.00 | 0.00 | 22.36 | 0.00 |
| | | | | | **Cook Totals** | 26.58 | 225.95 | 0.25 | 3.19 | 229.14 | 0.00 |
| | | | | | **Lopez, Jason Totals** | 26.58 | 225.95 | 0.25 | 3.19 | 229.14 | 0.00 |

**Employee / Job:** Massey, Kyle - xxxxxxxxx / 81930 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095-999 | 12/31/2013 | 8.00 | Tue | 5:58 PM | 10:07 PM | 4.15 | 33.20 | 0.00 | 0.00 | 33.20 | 0.00 |
| 1095-999 | 1/1/2014 | 8.00 | Wed | 4:58 PM | 10:29 PM | 5.52 | 44.16 | 0.00 | 0.00 | 44.16 | 0.00 |
| 1095-999 | 1/2/2014 | 8.00 | Thu | 6:06 PM | 10:24 PM | 4.30 | 34.40 | 0.00 | 0.00 | 34.40 | 0.00 |
| 1095-999 | 1/4/2014 | 8.00 | Sat | 6:57 PM | 10:15 PM | 3.30 | 26.40 | 0.00 | 0.00 | 26.40 | 0.00 |
| 1095-999 | 1/5/2014 | 8.00 | Sun | 3:57 PM | 6:44 PM | 4.16 | 33.28 | 0.00 | 0.00 | 33.28 | 0.00 |
| 1095-999 | 1/5/2014 | | Sun | 7:13 PM | 8:36 PM | | | | | | |
| 1095-999 | 1/7/2014 | 8.00 | Tue | 5:57 PM | 9:45 PM | 3.80 | 30.40 | 0.00 | 0.00 | 30.40 | 0.00 |
| | | | | | **GSE Totals** | 25.23 | 201.84 | 0.00 | 0.00 | 201.84 | 0.00 |
| | | | | | **Massey, Kyle Totals** | 25.23 | 201.84 | 0.00 | 0.00 | 201.84 | 0.00 |

**Employee / Job:** Mutscheller, Tessa - xxxxxxxxx / 978214 / GM Manager

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095-999 | 12/30/2013 | 0.00 | Mon | 6:30 AM | 4:57 PM | 8.00 | 0.00 | 2.45 | 0.00 | 0.00 | 0.00 |
| 1095-999 | 12/31/2013 | 0.00 | Tue | 6:58 AM | 4:18 PM | 8.00 | 0.00 | 1.33 | 0.00 | 0.00 | 0.00 |
| 1095-999 | 1/2/2014 | 0.00 | Thu | 7:32 AM | 5:02 PM | 8.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 |
| 1095-999 | 1/3/2014 | 0.00 | Fri | 6:57 AM | 4:18 PM | 8.00 | 0.00 | 1.35 | 0.00 | 0.00 | 0.00 |
| 1095-999 | 1/4/2014 | 0.00 | Sat | 7:13 AM | 3:01 PM | 7.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1095-999 | 1/6/2014 | 0.00 | Mon | 8:08 AM | 2:04 PM | 5.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1095-999 | 1/7/2014 | 0.00 | Tue | 7:00 AM | 4:48 PM | 8.00 | 0.00 | 1.80 | 0.00 | 0.00 | 0.00 |
| | | | | | **GM Manager Totals** | 53.73 | 0.00 | 8.43 | 0.00 | 0.00 | 0.00 |
| | | | | | **Mutscheller, Tessa Totals** | 53.73 | 0.00 | 8.43 | 0.00 | 0.00 | 0.00 |

**Employee / Job:** Palacios, Jorge - xxxxxxxxx / 79504 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095-999 | 12/30/2013 | 8.00 | Mon | 3:17 PM | 8:04 PM | 6.40 | 51.20 | 0.00 | 0.00 | 51.20 | 0.00 |
| 1095-999 | 12/30/2013 | | Mon | 8:34 PM | 10:11 PM | | | | | | |
| 1095-999 | 1/1/2014 | 8.00 | Wed | 7:06 PM | 10:08 PM | 3.03 | 24.24 | 0.00 | 0.00 | 24.24 | 0.00 |
| 1095-999 | 1/3/2014 | 8.00 | Fri | 5:54 PM | 10:17 PM | 4.38 | 35.04 | 0.00 | 0.00 | 35.04 | 0.00 |
| 1095-999 | 1/6/2014 | 8.00 | Mon | 4:55 PM | 10:10 PM | 5.25 | 42.00 | 0.00 | 0.00 | 42.00 | 0.00 |
| 1095-999 | 1/7/2014 | 8.00 | Tue | 5:53 PM | 10:04 PM | 4.18 | 33.44 | 0.00 | 0.00 | 33.44 | 0.00 |
| | | | | | **Cook Totals** | 23.24 | 185.92 | 0.00 | 0.00 | 185.92 | 0.00 |
| | | | | | **Palacios, Jorge Totals** | 23.24 | 185.92 | 0.00 | 0.00 | 185.92 | 0.00 |

**1095-Mission Valley**

# Time Clock Detail

Start Date: 12/30/2013
End Date: 1/7/2014

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| **Employee / Job:** Rodriguez, Eddy - xxxxxxxxx / 80799 / GSE ||||||||||||
| 1095-999 | 12/31/2013 | 8.00 | Tue | 3:58 PM | 8:08 PM | 4.17 | 33.36 | 0.00 | 0.00 | 33.36 | 0.00 |
| 1095-999 | 1/1/2014 | 8.00 | Wed | 10:57 AM | 1:29 PM | 5.58 | 44.64 | 0.00 | 0.00 | 44.64 | 0.00 |
| 1095-999 | 1/1/2014 | | Wed | 2:00 PM | 5:03 PM | | | | | | |
| 1095-999 | 1/2/2014 | 8.00 | Thu | 3:58 PM | 8:04 PM | 4.10 | 32.80 | 0.00 | 0.00 | 32.80 | 0.00 |
| 1095-999 | 1/5/2014 | 8.00 | Sun | 4:58 PM | 7:45 PM | 2.78 | 22.24 | 0.00 | 0.00 | 22.24 | 0.00 |
| 1095-999 | 1/7/2014 | 8.00 | Tue | 4:01 PM | 8:02 PM | 4.02 | 32.16 | 0.00 | 0.00 | 32.16 | 0.00 |
| | | | | | **GSE Totals** | 20.65 | 165.20 | 0.00 | 0.00 | 165.20 | 0.00 |
| | | | | | **Rodriguez, Eddy Totals** | 20.65 | 165.20 | 0.00 | 0.00 | 165.20 | 0.00 |
| **Employee / Job:** Seanez, Andrya - xxxxxxxxx / 76913 / FOH Shift Manager ||||||||||||
| 1095-999 | 12/30/2013 | 10.50 | Mon | 10:58 AM | 3:04 PM | 4.10 | 43.05 | 0.00 | 0.00 | 43.05 | 0.00 |
| 1095-999 | 12/31/2013 | 10.50 | Tue | 3:58 PM | 7:41 PM | 5.89 | 61.85 | 0.00 | 0.00 | 61.85 | 0.00 |
| 1095-999 | 12/31/2013 | | Tue | 8:14 PM | 10:24 PM | | | | | | |
| 1095-999 | 1/1/2014 | 10.50 | Wed | 7:57 AM | 9:54 AM | 8.00 | 84.00 | 0.05 | 0.79 | 84.79 | 0.00 |
| 1095-999 | 1/1/2014 | | Wed | 10:24 AM | 4:30 PM | | | | | | |
| 1095-999 | 1/3/2014 | 10.50 | Fri | 11:02 AM | 3:24 PM | 7.59 | 79.70 | 0.00 | 0.00 | 79.70 | 0.00 |
| 1095-999 | 1/3/2014 | | Fri | 3:52 PM | 7:05 PM | | | | | | |
| 1095-999 | 1/5/2014 | 10.50 | Sun | 12:46 PM | 5:13 PM | 6.18 | 64.89 | 0.00 | 0.00 | 64.89 | 0.00 |
| 1095-999 | 1/5/2014 | | Sun | 5:45 PM | 7:29 PM | | | | | | |
| 1095-999 | 1/6/2014 | 10.50 | Mon | 9:52 AM | 1:15 PM | 5.76 | 60.48 | 0.00 | 0.00 | 60.48 | 0.00 |
| 1095-999 | 1/6/2014 | | Mon | 1:56 PM | 4:19 PM | | | | | | |
| | | | | | **FOH Shift Manager Totals** | 37.52 | 393.97 | 0.05 | 0.79 | 394.76 | 0.00 |
| | | | | | **Seanez, Andrya Totals** | 37.52 | 393.97 | 0.05 | 0.79 | 394.76 | 0.00 |
| **Employee / Job:** Tiglao, Lorrie - xxxxxxxxx / 80571 / GSE ||||||||||||
| 1095-999 | 12/31/2013 | 8.00 | Tue | 10:59 AM | 4:56 PM | 5.95 | 47.60 | 0.00 | 0.00 | 47.60 | 0.00 |
| 1095-999 | 1/3/2014 | 8.00 | Fri | 11:28 AM | 5:00 PM | 5.53 | 44.24 | 0.00 | 0.00 | 44.24 | 0.00 |
| 1095-999 | 1/4/2014 | 8.00 | Sat | 11:57 AM | 4:03 PM | 4.10 | 32.80 | 0.00 | 0.00 | 32.80 | 0.00 |
| 1095-999 | 1/5/2014 | 8.00 | Sun | 11:00 AM | 3:04 PM | 4.07 | 32.56 | 0.00 | 0.00 | 32.56 | 0.00 |
| 1095-999 | 1/6/2014 | 8.00 | Mon | 10:59 AM | 2:04 PM | 3.08 | 24.64 | 0.00 | 0.00 | 24.64 | 0.00 |
| 1095-999 | 1/7/2014 | 8.00 | Tue | 11:01 AM | 3:00 PM | 3.98 | 31.84 | 0.00 | 0.00 | 31.84 | 0.00 |
| | | | | | **GSE Totals** | 26.71 | 213.68 | 0.00 | 0.00 | 213.68 | 0.00 |
| | | | | | **Tiglao, Lorrie Totals** | 26.71 | 213.68 | 0.00 | 0.00 | 213.68 | 0.00 |
| | | | | | **Hourly Total** | 609.05 | 5,203.31 | 9.40 | 13.04 | 5,216.35 | |

## Labor Totals by Job

| | | | | | | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Cook Totals** | 296.85 | 2,724.23 | 0.25 | 3.19 | 2,727.42 | 0.00 |
| | | | | | **FOH Shift Manager Totals** | 126.89 | 1,419.13 | 0.22 | 3.85 | 1,422.98 | 0.00 |

**1095-Mission Valley**

# Time Clock Detail

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **GM Manager Totals** | | | 53.73 | 0.00 | 8.43 | 0.00 | 0.00 | 0.00 |
| | | | **GSE Totals** | | | 131.58 | 1,059.95 | 0.50 | 6.00 | 1,065.95 | 0.00 |
| | | | **Labor Grand Totals** | | | 609.05 | 5,203.31 | 9.40 | 13.04 | 5,216.35 | 0.00 |

**1129-Market Street**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Hourly** | | | | | | | | | | | |
| **Employee / Job:**  Aguirre, Crystal - xxxxxxxxx / 77091 / Cook | | | | | | | | | | | |
| 1129-999 | 12/30/2013 | 10.00 | Mon | 6:44 AM | 11:26 AM | 8.00 | 80.00 | 0.52 | 7.80 | 87.80 | 0.00 |
| 1129-999 | 12/30/2013 | | Mon | 11:26 AM | 11:39 AM | | | | | | |
| 1129-999 | 12/30/2013 | | Mon | 11:39 AM | 2:00 PM | | | | | | |
| 1129-999 | 12/30/2013 | | Mon | 2:30 PM | 3:45 PM | | | | | | |
| 1129-999 | 12/31/2013 | 10.00 | Tue | 7:49 AM | 1:34 PM | 6.16 | 61.60 | 0.00 | 0.00 | 61.60 | 0.00 |
| 1129-999 | 12/31/2013 | | Tue | 1:34 PM | 1:48 PM | | | | | | |
| 1129-999 | 12/31/2013 | | Tue | 1:48 PM | 1:59 PM | | | | | | |
| 1129-999 | 1/2/2014 | 10.00 | Thu | 7:57 AM | 11:06 AM | 8.00 | 80.00 | 0.48 | 7.20 | 87.20 | 0.00 |
| 1129-999 | 1/2/2014 | | Thu | 11:06 AM | 11:18 AM | | | | | | |
| 1129-999 | 1/2/2014 | | Thu | 11:18 AM | 4:26 PM | | | | | | |
| 1129-999 | 1/3/2014 | 10.00 | Fri | 7:35 AM | 10:59 AM | 8.00 | 80.00 | 0.00 | 0.00 | 80.00 | 0.00 |
| 1129-999 | 1/3/2014 | | Fri | 11:29 AM | 4:05 PM | | | | | | |
| 1129-999 | 1/6/2014 | 10.00 | Mon | 6:53 AM | 10:33 AM | 7.17 | 71.70 | 0.00 | 0.00 | 71.70 | 0.00 |
| 1129-999 | 1/6/2014 | | Mon | 11:03 AM | 2:33 PM | | | | | | |
| 1129-999 | 1/7/2014 | 10.00 | Tue | 8:00 AM | 12:55 PM | 6.55 | 65.50 | 0.00 | 0.00 | 65.50 | 0.00 |
| 1129-999 | 1/7/2014 | | Tue | 1:25 PM | 3:03 PM | | | | | | |
| | | | | | **Cook Totals** | 43.88 | 438.80 | 1.00 | 15.00 | 453.80 | 0.00 |
| | | | | | **Aguirre, Crystal Totals** | 43.88 | 438.80 | 1.00 | 15.00 | 453.80 | 0.00 |
| **Employee / Job:**  Aponte, Marcus - xxxxxxxxx / 83312 / GSE | | | | | | | | | | | |
| 1129-999 | 1/6/2014 | 8.00 | Mon | 4:45 PM | 10:15 PM | 5.50 | 44.00 | 0.00 | 0.00 | 44.00 | 0.00 |
| | | | | | **GSE Totals** | 5.50 | 44.00 | 0.00 | 0.00 | 44.00 | 0.00 |
| | | | | | **Aponte, Marcus Totals** | 5.50 | 44.00 | 0.00 | 0.00 | 44.00 | 0.00 |
| **Employee / Job:**  Arevalo, Joanna - xxxxxxxxx / 75772 / Assistant Manager | | | | | | | | | | | |
| 1129-999 | 12/30/2013 | 12.75 | Mon | 6:44 AM | 5:16 PM | 8.00 | 102.00 | 2.53 | 48.40 | 150.40 | 0.00 |
| 1129-999 | 12/31/2013 | 12.75 | Tue | 6:51 AM | 4:05 PM | 8.00 | 102.00 | 1.23 | 23.53 | 125.53 | 0.00 |
| 1129-999 | 1/3/2014 | 12.75 | Fri | 6:57 AM | 6:00 PM | 8.00 | 102.00 | 3.05 | 58.35 | 160.35 | 0.00 |
| 1129-999 | 1/4/2014 | 12.75 | Sat | 6:59 AM | 4:40 PM | 8.00 | 102.00 | 1.68 | 32.14 | 134.14 | 0.00 |
| 1129-999 | 1/6/2014 | 12.75 | Mon | 6:49 AM | 4:43 PM | 8.00 | 102.00 | 1.90 | 36.02 | 138.02 | 0.00 |
| 1129-999 | 1/7/2014 | 12.75 | Tue | 6:49 AM | 5:00 PM | 8.00 | 102.00 | 2.18 | 41.33 | 143.33 | 0.00 |
| | | | | | **Assistant Manager Totals** | 48.00 | 612.00 | 12.57 | 239.77 | 851.77 | 0.00 |
| | | | | | **Arevalo, Joanna Totals** | 48.00 | 612.00 | 12.57 | 239.77 | 851.77 | 0.00 |
| **Employee / Job:**  Arriaga, Daniel - xxxxxxxxx / 740657 / Cook | | | | | | | | | | | |
| 1129-999 | 12/30/2013 | 11.00 | Mon | 9:50 AM | 2:10 PM | 6.45 | 70.95 | 0.00 | 0.00 | 70.95 | 0.00 |
| 1129-999 | 12/30/2013 | | Mon | 2:10 PM | 2:22 PM | | | | | | |
| 1129-999 | 12/30/2013 | | Mon | 2:22 PM | 4:17 PM | | | | | | |

**1129-Market Street**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1129-999 | 12/31/2013 | 11.00 | Tue | 10:09 AM | 2:48 PM | 6.04 | 66.44 | 0.00 | 0.00 | 66.44 | 0.00 |
| 1129-999 | 12/31/2013 | | Tue | 2:48 PM | 3:01 PM | | | | | | |
| 1129-999 | 12/31/2013 | | Tue | 3:01 PM | 4:11 PM | | | | | | |
| 1129-999 | 1/2/2014 | 11.00 | Thu | 9:58 AM | 4:19 PM | 6.35 | 69.85 | 0.00 | 0.00 | 69.85 | 0.00 |
| 1129-999 | 1/3/2014 | 11.00 | Fri | 8:18 AM | 11:36 AM | 7.88 | 86.68 | 0.00 | 0.00 | 86.68 | 0.00 |
| 1129-999 | 1/3/2014 | | Fri | 11:36 AM | 12:06 PM | | | | | | |
| 1129-999 | 1/3/2014 | | Fri | 12:06 PM | 4:11 PM | | | | | | |
| 1129-999 | 1/5/2014 | 11.00 | Sun | 7:55 AM | 10:45 AM | 7.75 | 85.25 | 0.00 | 0.00 | 85.25 | 0.00 |
| 1129-999 | 1/5/2014 | | Sun | 11:11 AM | 4:06 PM | | | | | | |
| 1129-999 | 1/6/2014 | 11.00 | Mon | 10:03 AM | 11:39 AM | 6.11 | 67.21 | 0.00 | 0.00 | 67.21 | 0.00 |
| 1129-999 | 1/6/2014 | | Mon | 11:39 AM | 11:50 AM | | | | | | |
| 1129-999 | 1/6/2014 | | Mon | 11:50 AM | 4:10 PM | | | | | | |
| | | | | | **Cook Totals** | 40.58 | 446.38 | 0.00 | 0.00 | 446.38 | 0.00 |
| | | | | | **Arriaga, Daniel Totals** | 40.58 | 446.38 | 0.00 | 0.00 | 446.38 | 0.00 |

**Employee / Job:**  Burns, Kelli Jo - xxxxxxxxx / 77756 / FOH Shift Manager

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1129-999 | 1/1/2014 | 10.00 | Wed | 8:00 AM | 9:30 AM | 8.00 | 80.00 | 1.58 | 23.70 | 103.70 | 0.00 |
| 1129-999 | 1/1/2014 | | Wed | 9:30 AM | 9:38 AM | | | | | | |
| 1129-999 | 1/1/2014 | | Wed | 9:38 AM | 5:35 PM | | | | | | |
| 1129-999 | 1/2/2014 | 10.00 | Thu | 8:30 AM | 9:54 AM | 8.00 | 80.00 | 1.00 | 15.00 | 95.00 | 0.00 |
| 1129-999 | 1/2/2014 | | Thu | 9:54 AM | 10:05 AM | | | | | | |
| 1129-999 | 1/2/2014 | | Thu | 10:05 AM | 5:30 PM | | | | | | |
| 1129-999 | 1/3/2014 | 10.00 | Fri | 4:01 PM | 9:56 PM | 5.92 | 59.20 | 0.00 | 0.00 | 59.20 | 0.00 |
| 1129-999 | 1/5/2014 | 10.00 | Sun | 8:35 AM | 11:49 AM | 7.88 | 78.80 | 0.00 | 0.00 | 78.80 | 0.00 |
| 1129-999 | 1/5/2014 | | Sun | 11:49 AM | 11:57 AM | | | | | | |
| 1129-999 | 1/5/2014 | | Sun | 11:57 AM | 1:46 PM | | | | | | |
| 1129-999 | 1/5/2014 | | Sun | 1:46 PM | 2:16 PM | | | | | | |
| 1129-999 | 1/5/2014 | | Sun | 2:16 PM | 4:28 PM | | | | | | |
| 1129-999 | 1/6/2014 | 10.00 | Mon | 4:00 PM | 10:09 PM | 6.15 | 61.50 | 0.00 | 0.00 | 61.50 | 0.00 |
| | | | | | **FOH Shift Manager Totals** | 35.95 | 359.50 | 2.58 | 38.70 | 398.20 | 0.00 |
| | | | | | **Burns, Kelli Jo Totals** | 35.95 | 359.50 | 2.58 | 38.70 | 398.20 | 0.00 |

**Employee / Job:**  Cline, Angelica - xxxxxxxxx / 83715 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1129-999 | 12/30/2013 | 9.00 | Mon | 3:39 PM | 7:25 PM | 6.48 | 58.32 | 0.00 | 0.00 | 58.32 | 0.00 |
| 1129-999 | 12/30/2013 | | Mon | 7:25 PM | 7:33 PM | | | | | | |
| 1129-999 | 12/30/2013 | | Mon | 7:33 PM | 10:08 PM | | | | | | |
| 1129-999 | 1/1/2014 | 9.00 | Wed | 4:58 PM | 11:17 PM | 6.32 | 56.88 | 0.00 | 0.00 | 56.88 | 0.00 |
| 1129-999 | 1/4/2014 | 9.00 | Sat | 10:00 AM | 5:24 PM | 7.40 | 66.60 | 0.00 | 0.00 | 66.60 | 0.00 |
| 1129-999 | 1/5/2014 | 9.00 | Sun | 4:01 PM | 9:48 PM | 5.78 | 52.02 | 0.00 | 0.00 | 52.02 | 0.00 |
| | | | | | **Cook Totals** | 25.98 | 233.82 | 0.00 | 0.00 | 233.82 | 0.00 |
| | | | | | **Cline, Angelica Totals** | 25.98 | 233.82 | 0.00 | 0.00 | 233.82 | 0.00 |

**Employee / Job:**  Davis, Cintrez - xxxxxxxxx / 75235 / BOH Shift Manager

**1129-Market Street**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1129-999 | 1/7/2014 | 10.00 | Tue | 3:15 PM | 6:41 PM | 6.59 | 65.90 | 0.00 | 0.00 | 65.90 | 0.00 |
| 1129-999 | 1/7/2014 | | Tue | 6:41 PM | 7:16 PM | | | | | | |
| 1129-999 | 1/7/2014 | | Tue | 7:16 PM | 9:51 PM | | | | | | |
| | | | | **BOH Shift Manager Totals** | | 6.59 | 65.90 | 0.00 | 0.00 | 65.90 | 0.00 |
| | | | | **Davis, Cintrez Totals** | | 6.59 | 65.90 | 0.00 | 0.00 | 65.90 | 0.00 |

**Employee / Job:** Hunsicker, Amanda - xxxxxxxxx / 81146 / FOH Shift Manager

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1129-999 | 1/4/2014 | 10.00 | Sat | 3:33 PM | 10:05 PM | 4.90 | 49.00 | 1.63 | 24.45 | 73.45 | 0.00 |
| 1129-999 | 1/5/2014 | 10.00 | Sun | 3:30 PM | 6:36 PM | 3.15 | 31.50 | 3.45 | 51.75 | 83.25 | 0.00 |
| 1129-999 | 1/5/2014 | | Sun | 6:36 PM | 7:06 PM | | | | | | |
| 1129-999 | 1/5/2014 | | Sun | 7:06 PM | 10:06 PM | | | | | | |
| 1129-999 | 1/6/2014 | 10.00 | Mon | 10:43 AM | 3:57 PM | 3.78 | 37.80 | 1.45 | 21.75 | 59.55 | 0.00 |
| | | | | **FOH Shift Manager Totals** | | 11.83 | 118.30 | 6.53 | 97.95 | 216.25 | 0.00 |
| | | | | **Hunsicker, Amanda Totals** | | 11.83 | 118.30 | 6.53 | 97.95 | 216.25 | 0.00 |

**Employee / Job:** Juarez, Arturo - xxxxxxxxx / 81059 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1129-999 | 1/2/2014 | 10.00 | Thu | 5:07 PM | 10:30 PM | 5.38 | 53.80 | 0.00 | 0.00 | 53.80 | 0.00 |
| 1129-999 | 1/3/2014 | 10.00 | Fri | 5:12 PM | 8:25 PM | 4.71 | 47.10 | 0.00 | 0.00 | 47.10 | 0.00 |
| 1129-999 | 1/3/2014 | | Fri | 8:25 PM | 8:35 PM | | | | | | |
| 1129-999 | 1/3/2014 | | Fri | 8:35 PM | 9:54 PM | | | | | | |
| 1129-999 | 1/4/2014 | 10.00 | Sat | 4:55 PM | 9:14 PM | 5.12 | 51.20 | 0.00 | 0.00 | 51.20 | 0.00 |
| 1129-999 | 1/4/2014 | | Sat | 9:14 PM | 9:25 PM | | | | | | |
| 1129-999 | 1/4/2014 | | Sat | 9:25 PM | 10:02 PM | | | | | | |
| 1129-999 | 1/7/2014 | 10.00 | Tue | 5:13 PM | 8:32 PM | 5.09 | 50.90 | 0.00 | 0.00 | 50.90 | 0.00 |
| 1129-999 | 1/7/2014 | | Tue | 8:32 PM | 8:41 PM | | | | | | |
| 1129-999 | 1/7/2014 | | Tue | 8:41 PM | 10:18 PM | | | | | | |
| | | | | **Cook Totals** | | 20.30 | 203.00 | 0.00 | 0.00 | 203.00 | 0.00 |
| | | | | **Juarez, Arturo Totals** | | 20.30 | 203.00 | 0.00 | 0.00 | 203.00 | 0.00 |

**Employee / Job:** Lopez, Cynthia - xxxxxxxxx / 77556 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1129-999 | 1/2/2014 | 9.50 | Thu | 1:00 PM | 6:00 PM | 3.25 | 30.88 | 1.75 | 24.94 | 55.82 | 0.00 |
| | | | | **Cook Totals** | | 3.25 | 30.88 | 1.75 | 24.94 | 55.82 | 0.00 |
| | | | | **Lopez, Cynthia Totals** | | 3.25 | 30.88 | 1.75 | 24.94 | 55.82 | 0.00 |

**Employee / Job:** McGinley, Patrick - xxxxxxxxx / 81528 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1129-999 | 12/31/2013 | 8.75 | Tue | 3:51 PM | 6:20 PM | 6.65 | 58.19 | 0.00 | 0.00 | 58.19 | 0.00 |
| 1129-999 | 12/31/2013 | | Tue | 6:20 PM | 6:30 PM | | | | | | |
| 1129-999 | 12/31/2013 | | Tue | 6:30 PM | 10:30 PM | | | | | | |
| 1129-999 | 1/1/2014 | 8.75 | Wed | 3:54 PM | 6:40 PM | 6.17 | 53.99 | 0.00 | 0.00 | 53.99 | 0.00 |
| 1129-999 | 1/1/2014 | | Wed | 6:40 PM | 6:50 PM | | | | | | |

**1129-Market Street**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129-999 | 1/1/2014 | | Wed | 6:50 PM | 10:04 PM | | | | | | |
| | | | | | **Cook Totals** | 12.82 | 112.18 | 0.00 | 0.00 | 112.18 | 0.00 |
| | | | | | **McGinley, Patrick Totals** | 12.82 | 112.18 | 0.00 | 0.00 | 112.18 | 0.00 |

**Employee / Job:** Norman, Shawn - xxxxxxxxx / 685257142 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129-999 | 12/31/2013 | 9.00 | Tue | 4:59 PM | 10:40 PM | 5.68 | 51.12 | 0.00 | 0.00 | 51.12 | 0.00 |
| 1129-999 | 1/2/2014 | 9.00 | Thu | 1:33 PM | 2:55 PM | 1.37 | 12.33 | 0.00 | 0.00 | 12.33 | 0.00 |
| 1129-999 | 1/3/2014 | 9.00 | Fri | 9:46 AM | 1:53 PM | 4.12 | 37.08 | 0.00 | 0.00 | 37.08 | 0.00 |
| 1129-999 | 1/4/2014 | 9.00 | Sat | 8:09 AM | 1:49 PM | 5.67 | 51.03 | 0.00 | 0.00 | 51.03 | 0.00 |
| 1129-999 | 1/5/2014 | 9.00 | Sun | 9:59 AM | 3:03 PM | 5.07 | 45.63 | 0.00 | 0.00 | 45.63 | 0.00 |
| | | | | | **Cook Totals** | 21.91 | 197.19 | 0.00 | 0.00 | 197.19 | 0.00 |
| | | | | | **Norman, Shawn Totals** | 21.91 | 197.19 | 0.00 | 0.00 | 197.19 | 0.00 |

**Employee / Job:** Randolph, Rachel - xxxxxxxxx / 83206 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129-999 | 12/30/2013 | 8.00 | Mon | 5:31 PM | 10:04 PM | 4.55 | 36.40 | 0.00 | 0.00 | 36.40 | 0.00 |
| 1129-999 | 1/5/2014 | 8.00 | Sun | 5:05 PM | 9:41 PM | 4.60 | 36.80 | 0.00 | 0.00 | 36.80 | 0.00 |
| 1129-999 | 1/6/2014 | 8.00 | Mon | 4:59 PM | 8:24 PM | 5.17 | 41.36 | 0.00 | 0.00 | 41.36 | 0.00 |
| 1129-999 | 1/6/2014 | | Mon | 8:24 PM | 8:38 PM | | | | | | |
| 1129-999 | 1/6/2014 | | Mon | 8:38 PM | 10:09 PM | | | | | | |
| | | | | | **GSE Totals** | 14.32 | 114.56 | 0.00 | 0.00 | 114.56 | 0.00 |
| | | | | | **Randolph, Rachel Totals** | 14.32 | 114.56 | 0.00 | 0.00 | 114.56 | 0.00 |

**Employee / Job:** Sanchez, Bonfilia - xxxxxxxxx / 79314 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129-999 | 12/30/2013 | 9.00 | Mon | 4:58 PM | 8:38 PM | 4.87 | 43.83 | 0.00 | 0.00 | 43.83 | 0.00 |
| 1129-999 | 12/30/2013 | | Mon | 8:38 PM | 8:51 PM | | | | | | |
| 1129-999 | 12/30/2013 | | Mon | 8:51 PM | 9:50 PM | | | | | | |
| 1129-999 | 1/2/2014 | 9.00 | Thu | 5:00 PM | 8:45 PM | 5.52 | 49.68 | 0.00 | 0.00 | 49.68 | 0.00 |
| 1129-999 | 1/2/2014 | | Thu | 8:45 PM | 8:55 PM | | | | | | |
| 1129-999 | 1/2/2014 | | Thu | 8:55 PM | 10:31 PM | | | | | | |
| 1129-999 | 1/3/2014 | 9.00 | Fri | 5:03 PM | 8:07 PM | 4.84 | 43.56 | 0.00 | 0.00 | 43.56 | 0.00 |
| 1129-999 | 1/3/2014 | | Fri | 8:07 PM | 8:17 PM | | | | | | |
| 1129-999 | 1/3/2014 | | Fri | 8:17 PM | 9:53 PM | | | | | | |
| 1129-999 | 1/4/2014 | 9.00 | Sat | 4:58 PM | 8:37 PM | 5.00 | 45.00 | 0.00 | 0.00 | 45.00 | 0.00 |
| 1129-999 | 1/4/2014 | | Sat | 8:37 PM | 8:48 PM | | | | | | |
| 1129-999 | 1/4/2014 | | Sat | 8:48 PM | 9:58 PM | | | | | | |
| 1129-999 | 1/5/2014 | 9.00 | Sun | 4:58 PM | 9:57 PM | 4.98 | 44.82 | 0.00 | 0.00 | 44.82 | 0.00 |
| 1129-999 | 1/6/2014 | 9.00 | Mon | 4:50 PM | 8:26 PM | 5.15 | 46.35 | 0.00 | 0.00 | 46.35 | 0.00 |
| 1129-999 | 1/6/2014 | | Mon | 8:26 PM | 8:36 PM | | | | | | |
| 1129-999 | 1/6/2014 | | Mon | 8:36 PM | 9:59 PM | | | | | | |
| | | | | | **Cook Totals** | 30.36 | 273.24 | 0.00 | 0.00 | 273.24 | 0.00 |
| | | | | | **Sanchez, Bonfilia Totals** | 30.36 | 273.24 | 0.00 | 0.00 | 273.24 | 0.00 |

**1129-Market Street**

# Time Clock Detail

Start Date: 12/30/2013
End Date: 1/7/2014

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|---------------|---------------|----------------|----------------|-------------|---------------|
| **Employee / Job:** Sevier, Heather - xxxxxxxxx / 80619 / GSE | | | | | | | | | | | |
| 1129-999 | 12/31/2013 | 9.00 | Tue | 12:02 PM | 4:15 PM | 8.00 | 72.00 | 1.07 | 14.45 | 86.45 | 0.00 |
| 1129-999 | 12/31/2013 | | Tue | 4:46 PM | 9:37 PM | | | | | | |
| 1129-999 | 1/1/2014 | 9.00 | Wed | 11:04 AM | 6:19 PM | 7.25 | 65.25 | 0.00 | 0.00 | 65.25 | 0.00 |
| 1129-999 | 1/3/2014 | 9.00 | Fri | 11:27 AM | 3:53 PM | 4.43 | 39.87 | 0.00 | 0.00 | 39.87 | 0.00 |
| 1129-999 | 1/5/2014 | 9.00 | Sun | 11:29 AM | 1:47 PM | 5.60 | 50.40 | 0.00 | 0.00 | 50.40 | 0.00 |
| 1129-999 | 1/5/2014 | | Sun | 1:47 PM | 1:58 PM | | | | | | |
| 1129-999 | 1/5/2014 | | Sun | 1:58 PM | 5:05 PM | | | | | | |
| 1129-999 | 1/7/2014 | 9.00 | Tue | 11:53 AM | 4:20 PM | 8.00 | 72.00 | 0.00 | 0.00 | 72.00 | 0.00 |
| 1129-999 | 1/7/2014 | | Tue | 4:50 PM | 8:23 PM | | | | | | |
| | | | | | **GSE Totals** | 33.28 | 299.52 | 1.07 | 14.45 | 313.97 | 0.00 |
| | | | | | **Sevier, Heather Totals** | 33.28 | 299.52 | 1.07 | 14.45 | 313.97 | 0.00 |
| **Employee / Job:** Shetler, Laura - xxxxxxxxx / 80778 / GSE | | | | | | | | | | | |
| 1129-999 | 1/2/2014 | 9.00 | Thu | 11:56 AM | 5:43 PM | 8.00 | 72.00 | 0.18 | 2.43 | 74.43 | 0.00 |
| 1129-999 | 1/2/2014 | | Thu | 6:15 PM | 8:39 PM | | | | | | |
| 1129-999 | 1/3/2014 | 9.00 | Fri | 2:57 PM | 9:03 PM | 6.10 | 54.90 | 0.00 | 0.00 | 54.90 | 0.00 |
| 1129-999 | 1/4/2014 | 9.00 | Sat | 12:00 PM | 5:12 PM | 8.00 | 72.00 | 0.05 | 0.68 | 72.68 | 0.00 |
| 1129-999 | 1/4/2014 | | Sat | 5:12 PM | 5:43 PM | | | | | | |
| 1129-999 | 1/4/2014 | | Sat | 5:43 PM | 8:03 PM | | | | | | |
| | | | | | **GSE Totals** | 22.10 | 198.90 | 0.23 | 3.11 | 202.01 | 0.00 |
| | | | | | **Shetler, Laura Totals** | 22.10 | 198.90 | 0.23 | 3.11 | 202.01 | 0.00 |
| **Employee / Job:** Taylor, Rebecca - xxxxxxxxx / 685257465 / GSE | | | | | | | | | | | |
| 1129-999 | 1/3/2014 | 8.50 | Fri | 11:30 AM | 4:30 PM | 5.00 | 42.50 | 0.00 | 0.00 | 42.50 | 0.00 |
| 1129-999 | 1/4/2014 | 8.50 | Sat | 11:30 AM | 5:45 PM | 6.25 | 53.13 | 0.00 | 0.00 | 53.13 | 0.00 |
| 1129-999 | 1/6/2014 | 8.50 | Mon | 11:30 AM | 1:00 PM | 5.50 | 46.75 | 0.00 | 0.00 | 46.75 | 0.00 |
| 1129-999 | 1/6/2014 | | Mon | 1:00 PM | 1:10 PM | | | | | | |
| 1129-999 | 1/6/2014 | | Mon | 1:10 PM | 5:00 PM | | | | | | |
| 1129-999 | 1/7/2014 | 8.50 | Tue | 11:30 AM | 4:00 PM | 4.50 | 38.25 | 0.00 | 0.00 | 38.25 | 0.00 |
| | | | | | **GSE Totals** | 21.25 | 180.63 | 0.00 | 0.00 | 180.63 | 0.00 |
| | | | | | **Taylor, Rebecca Totals** | 21.25 | 180.63 | 0.00 | 0.00 | 180.63 | 0.00 |
| **Employee / Job:** Williams, Topaz - xxxxxxxxx / 77706 / FOH Shift Manager | | | | | | | | | | | |
| 1129-999 | 12/30/2013 | 11.00 | Mon | 11:21 AM | 4:36 PM | 6.65 | 73.15 | 0.00 | 0.00 | 73.15 | 0.00 |
| 1129-999 | 12/30/2013 | | Mon | 4:36 PM | 5:06 PM | | | | | | |
| 1129-999 | 12/30/2013 | | Mon | 5:06 PM | 6:00 PM | | | | | | |
| 1129-999 | 12/31/2013 | 11.00 | Tue | 3:51 PM | 10:40 PM | 6.82 | 75.02 | 0.00 | 0.00 | 75.02 | 0.00 |
| 1129-999 | 1/1/2014 | 11.00 | Wed | 7:50 AM | 6:36 PM | 8.00 | 88.00 | 2.77 | 45.71 | 133.71 | 0.00 |
| 1129-999 | 1/2/2014 | 11.00 | Thu | 4:39 PM | 10:40 PM | 6.02 | 66.22 | 0.00 | 0.00 | 66.22 | 0.00 |

**1129-Market Street**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129-999 | 1/7/2014 | 11.00 | Tue | 3:57 PM | 10:30 PM | 6.55 | 72.05 | 0.00 | 0.00 | 72.05 | 0.00 |
| | | | | **FOH Shift Manager Totals** | | 34.04 | 374.44 | 2.77 | 45.71 | 420.15 | 0.00 |
| | | | | **Williams, Topaz Totals** | | 34.04 | 374.44 | 2.77 | 45.71 | 420.15 | 0.00 |

**Employee / Job:** Zagal, Alexis - xxxxxxxxx / 79265 / FOH Shift Manager

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129-999 | 12/30/2013 | 10.00 | Mon | 3:59 PM | 8:13 PM | 6.34 | 63.40 | 0.00 | 0.00 | 63.40 | 0.00 |
| 1129-999 | 12/30/2013 | | Mon | 8:13 PM | 8:27 PM | | | | | | |
| 1129-999 | 12/30/2013 | | Mon | 8:27 PM | 10:20 PM | | | | | | |
| 1129-999 | 1/1/2014 | 10.00 | Wed | 3:21 PM | 11:17 PM | 6.63 | 66.30 | 1.30 | 19.50 | 85.80 | 0.00 |
| | | | | **FOH Shift Manager Totals** | | 12.97 | 129.70 | 1.30 | 19.50 | 149.20 | 0.00 |
| | | | | **Zagal, Alexis Totals** | | 12.97 | 129.70 | 1.30 | 19.50 | 149.20 | 0.00 |
| | | | | **Hourly Total** | | 444.91 | 4,432.94 | 29.80 | 499.13 | 4,932.07 | |

## Labor Totals by Job

| | | | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|
| **Assistant Manager Totals** | | | 48.00 | 612.00 | 12.57 | 239.77 | 851.77 | 0.00 |
| **BOH Shift Manager Totals** | | | 6.59 | 65.90 | 0.00 | 0.00 | 65.90 | 0.00 |
| **Cook Totals** | | | 199.08 | 1,935.49 | 2.75 | 39.94 | 1,975.43 | 0.00 |
| **FOH Shift Manager Totals** | | | 94.79 | 981.94 | 13.18 | 201.86 | 1,183.80 | 0.00 |
| **GSE Totals** | | | 96.45 | 837.61 | 1.30 | 17.56 | 855.17 | 0.00 |
| **Labor Grand Totals** | | | 444.91 | 4,432.94 | 29.80 | 499.13 | 4,932.07 | 0.00 |

**1173-Kearny Mesa**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|---------------|-------|----------------|-------|-------------|---------------|
| **Hourly** | | | | | | | | | | | |
| **Employee / Job:** Adell, Kevin - xxxxxxxxx / 77457 / Cook | | | | | | | | | | | |
| 1173-999 | 12/31/2013 | 9.00 | Tue | 8:09 AM | 11:05 AM | 7.36 | 66.24 | 0.00 | 0.00 | 66.24 | 0.00 |
| 1173-999 | 12/31/2013 | | Tue | 11:31 AM | 3:57 PM | | | | | | |
| 1173-999 | 1/2/2014 | 9.00 | Thu | 8:08 AM | 10:32 AM | 7.95 | 71.55 | 0.00 | 0.00 | 71.55 | 0.00 |
| 1173-999 | 1/2/2014 | | Thu | 11:04 AM | 4:37 PM | | | | | | |
| 1173-999 | 1/3/2014 | 9.00 | Fri | 8:03 AM | 11:07 AM | 6.65 | 59.85 | 0.00 | 0.00 | 59.85 | 0.00 |
| 1173-999 | 1/3/2014 | | Fri | 11:36 AM | 3:11 PM | | | | | | |
| 1173-999 | 1/4/2014 | 9.00 | Sat | 8:22 AM | 4:11 PM | 7.82 | 70.38 | 0.00 | 0.00 | 70.38 | 0.00 |
| 1173-999 | 1/5/2014 | 9.00 | Sun | 8:05 AM | 11:08 AM | 6.97 | 62.73 | 0.00 | 0.00 | 62.73 | 0.00 |
| 1173-999 | 1/5/2014 | | Sun | 11:42 AM | 3:37 PM | | | | | | |
| 1173-999 | 1/7/2014 | 9.00 | Tue | 8:09 AM | 11:09 AM | 7.58 | 68.22 | 0.00 | 0.00 | 68.22 | 0.00 |
| 1173-999 | 1/7/2014 | | Tue | 11:40 AM | 4:15 PM | | | | | | |
| | | | | | **Cook Totals** | 44.33 | 398.97 | 0.00 | 0.00 | 398.97 | 0.00 |
| | | | | | **Adell, Kevin Totals** | 44.33 | 398.97 | 0.00 | 0.00 | 398.97 | 0.00 |
| **Employee / Job:** Alva, Vicente - xxxxxxxxx / 93261 / Cook | | | | | | | | | | | |
| 1173-999 | 12/30/2013 | 10.00 | Mon | 3:39 PM | 7:13 PM | 7.39 | 73.90 | 0.00 | 0.00 | 73.90 | 0.00 |
| 1173-999 | 12/30/2013 | | Mon | 7:43 PM | 11:32 PM | | | | | | |
| 1173-999 | 1/1/2014 | 10.00 | Wed | 12:02 PM | 5:37 PM | 7.80 | 78.00 | 0.00 | 0.00 | 78.00 | 0.00 |
| 1173-999 | 1/1/2014 | | Wed | 6:07 PM | 8:20 PM | | | | | | |
| 1173-999 | 1/2/2014 | 10.00 | Thu | 8:27 AM | 10:33 AM | 7.50 | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 |
| 1173-999 | 1/2/2014 | | Thu | 11:03 AM | 4:27 PM | | | | | | |
| 1173-999 | 1/3/2014 | 10.00 | Fri | 8:56 AM | 11:41 AM | 5.12 | 51.20 | 0.00 | 0.00 | 51.20 | 0.00 |
| 1173-999 | 1/3/2014 | | Fri | 11:41 AM | 12:11 PM | | | | | | |
| 1173-999 | 1/3/2014 | | Fri | 12:11 PM | 2:03 PM | | | | | | |
| 1173-999 | 1/4/2014 | 10.00 | Sat | 3:58 PM | 6:33 PM | 6.82 | 68.20 | 0.00 | 0.00 | 68.20 | 0.00 |
| 1173-999 | 1/4/2014 | | Sat | 6:33 PM | 7:07 PM | | | | | | |
| 1173-999 | 1/4/2014 | | Sat | 7:07 PM | 10:47 PM | | | | | | |
| 1173-999 | 1/5/2014 | 10.00 | Sun | 3:50 PM | 6:15 PM | 5.37 | 53.70 | 1.57 | 23.55 | 77.25 | 0.00 |
| 1173-999 | 1/5/2014 | | Sun | 6:15 PM | 6:45 PM | | | | | | |
| 1173-999 | 1/5/2014 | | Sun | 6:45 PM | 10:46 PM | | | | | | |
| 1173-999 | 1/6/2014 | 10.00 | Mon | 3:56 PM | 6:56 PM | 6.38 | 63.80 | 0.00 | 0.00 | 63.80 | 0.00 |
| 1173-999 | 1/6/2014 | | Mon | 7:28 PM | 9:15 PM | | | | | | |
| 1173-999 | 1/6/2014 | | Mon | 9:15 PM | 9:25 PM | | | | | | |
| 1173-999 | 1/6/2014 | | Mon | 9:25 PM | 10:51 PM | | | | | | |
| | | | | | **Cook Totals** | 46.38 | 463.80 | 1.57 | 23.55 | 487.35 | 0.00 |
| | | | | | **Alva, Vicente Totals** | 46.38 | 463.80 | 1.57 | 23.55 | 487.35 | 0.00 |
| **Employee / Job:** Balcha, Emmanuel - xxxxxxxxx / 685256969 / Cook | | | | | | | | | | | |
| 1173-999 | 12/30/2013 | 8.00 | Mon | 5:07 PM | 8:04 PM | 6.29 | 50.32 | 0.00 | 0.00 | 50.32 | 0.00 |

**1173-Kearny Mesa**

# Time Clock Detail

Start Date: 12/30/2013
End Date: 1/7/2014

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1173-999 | 12/30/2013 | | Mon | 8:04 PM | 8:41 PM | | | | | | |
| 1173-999 | 12/30/2013 | | Mon | 8:41 PM | 11:24 PM | | | | | | |
| 1173-999 | 1/1/2014 | 8.00 | Wed | 5:09 PM | 5:13 PM | 0.07 | 0.56 | 0.00 | 0.00 | 0.56 | 0.00 |
| 1173-999 | 1/2/2014 | 8.00 | Thu | 5:09 PM | 8:18 PM | 3.15 | 25.20 | 0.00 | 0.00 | 25.20 | 0.00 |
| 1173-999 | 1/3/2014 | 8.00 | Fri | 5:07 PM | 8:51 PM | 3.73 | 29.84 | 0.00 | 0.00 | 29.84 | 0.00 |
| 1173-999 | 1/5/2014 | 8.00 | Sun | 5:07 PM | 10:44 PM | 5.62 | 44.96 | 0.00 | 0.00 | 44.96 | 0.00 |
| 1173-999 | 1/6/2014 | 8.00 | Mon | 5:01 PM | 6:27 PM | 5.74 | 45.92 | 0.00 | 0.00 | 45.92 | 0.00 |
| 1173-999 | 1/6/2014 | | Mon | 6:27 PM | 6:44 PM | | | | | | |
| 1173-999 | 1/6/2014 | | Mon | 6:44 PM | 10:46 PM | | | | | | |
| | | | | | **Cook Totals** | 24.60 | 196.80 | 0.00 | 0.00 | 196.80 | 0.00 |
| | | | | | **Balcha, Emmanuel Totals** | 24.60 | 196.80 | 0.00 | 0.00 | 196.80 | 0.00 |

**Employee / Job:**  Bataz, Kelly - xxxxxxxxx / 83506 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1173-999 | 12/30/2013 | 8.00 | Mon | 5:24 PM | 7:49 PM | 2.42 | 19.36 | 0.00 | 0.00 | 19.36 | 0.00 |
| 1173-999 | 12/31/2013 | 8.00 | Tue | 2:45 PM | 7:49 PM | 5.07 | 40.56 | 0.00 | 0.00 | 40.56 | 0.00 |
| 1173-999 | 1/1/2014 | 8.00 | Wed | 3:49 PM | 10:31 PM | 6.70 | 53.60 | 0.00 | 0.00 | 53.60 | 0.00 |
| 1173-999 | 1/2/2014 | 8.00 | Thu | 11:07 AM | 3:31 PM | 7.97 | 63.76 | 0.00 | 0.00 | 63.76 | 0.00 |
| 1173-999 | 1/2/2014 | | Thu | 4:03 PM | 7:37 PM | | | | | | |
| 1173-999 | 1/3/2014 | 8.00 | Fri | 10:53 AM | 1:49 PM | 5.11 | 40.88 | 0.00 | 0.00 | 40.88 | 0.00 |
| 1173-999 | 1/3/2014 | | Fri | 1:49 PM | 1:57 PM | | | | | | |
| 1173-999 | 1/3/2014 | | Fri | 1:57 PM | 4:00 PM | | | | | | |
| 1173-999 | 1/4/2014 | 8.00 | Sat | 4:54 PM | 4:55 PM | 5.27 | 42.16 | 0.00 | 0.00 | 42.16 | 0.00 |
| 1173-999 | 1/4/2014 | | Sat | 4:55 PM | 7:42 PM | | | | | | |
| 1173-999 | 1/4/2014 | | Sat | 7:42 PM | 10:10 PM | | | | | | |
| 1173-999 | 1/6/2014 | 8.00 | Mon | 10:55 AM | 4:00 PM | 5.08 | 40.64 | 0.00 | 0.00 | 40.64 | 0.00 |
| 1173-999 | 1/7/2014 | 8.00 | Tue | 4:27 PM | 7:50 PM | 3.38 | 27.04 | 0.00 | 0.00 | 27.04 | 0.00 |
| | | | | | **GSE Totals** | 41.00 | 328.00 | 0.00 | 0.00 | 328.00 | 0.00 |
| | | | | | **Bataz, Kelly Totals** | 41.00 | 328.00 | 0.00 | 0.00 | 328.00 | 0.00 |

**Employee / Job:**  Brewer, Frank - xxxxxxxxx / 685257388 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1173-999 | 12/31/2013 | 9.00 | Tue | 2:34 PM | 7:30 PM | 4.93 | 44.37 | 0.00 | 0.00 | 44.37 | 0.00 |
| 1173-999 | 1/1/2014 | 9.00 | Wed | 8:25 AM | 11:55 AM | 3.50 | 31.50 | 0.00 | 0.00 | 31.50 | 0.00 |
| 1173-999 | 1/3/2014 | 9.00 | Fri | 5:58 PM | 10:29 PM | 4.52 | 40.68 | 0.00 | 0.00 | 40.68 | 0.00 |
| 1173-999 | 1/4/2014 | 9.00 | Sat | 11:53 AM | 3:04 PM | 7.13 | 64.17 | 0.00 | 0.00 | 64.17 | 0.00 |
| 1173-999 | 1/4/2014 | | Sat | 5:00 PM | 8:57 PM | | | | | | |
| 1173-999 | 1/5/2014 | 9.00 | Sun | 5:59 PM | 10:46 PM | 4.78 | 43.02 | 0.00 | 0.00 | 43.02 | 0.00 |
| 1173-999 | 1/6/2014 | 9.00 | Mon | 8:45 AM | 11:14 AM | 5.83 | 52.47 | 0.00 | 0.00 | 52.47 | 0.00 |
| 1173-999 | 1/6/2014 | | Mon | 11:44 AM | 3:05 PM | | | | | | |
| | | | | | **Cook Totals** | 30.69 | 276.21 | 0.00 | 0.00 | 276.21 | 0.00 |

**Employee / Job:**  Brewer, Frank - xxxxxxxxx / 685257388 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1173-999 | 1/7/2014 | 8.00 | Tue | 11:25 AM | 2:25 PM | 3.00 | 24.00 | 0.00 | 0.00 | 24.00 | 0.00 |

**1173-Kearny Mesa**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| | | | | | GSE Totals | 3.00 | 24.00 | 0.00 | 0.00 | 24.00 | 0.00 |
| | | | | | Brewer, Frank Totals | 33.69 | 300.21 | 0.00 | 0.00 | 300.21 | 0.00 |

**Employee / Job:**  Burton, Kyla - xxxxxxxxx / 78510 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1173-999 | 12/30/2013 | 8.50 | Mon | 11:28 AM | 4:03 PM | 4.58 | 38.93 | 0.00 | 0.00 | 38.93 | 0.00 |
| 1173-999 | 1/1/2014 | 8.50 | Wed | 11:03 AM | 2:21 PM | 5.47 | 46.50 | 0.00 | 0.00 | 46.50 | 0.00 |
| 1173-999 | 1/1/2014 | | Wed | 2:50 PM | 5:00 PM | | | | | | |
| 1173-999 | 1/3/2014 | 8.50 | Fri | 11:36 AM | 3:02 PM | 3.43 | 29.16 | 0.00 | 0.00 | 29.16 | 0.00 |
| 1173-999 | 1/4/2014 | 8.50 | Sat | 10:36 AM | 3:38 PM | 6.23 | 52.96 | 0.00 | 0.00 | 52.96 | 0.00 |
| 1173-999 | 1/4/2014 | | Sat | 4:00 PM | 5:12 PM | | | | | | |
| 1173-999 | 1/5/2014 | 8.50 | Sun | 9:01 AM | 1:37 PM | 7.43 | 63.16 | 0.00 | 0.00 | 63.16 | 0.00 |
| 1173-999 | 1/5/2014 | | Sun | 2:10 PM | 5:00 PM | | | | | | |
| 1173-999 | 1/6/2014 | 8.50 | Mon | 11:25 AM | 4:01 PM | 4.60 | 39.10 | 0.00 | 0.00 | 39.10 | 0.00 |
| | | | | | Cook Totals | 31.74 | 269.81 | 0.00 | 0.00 | 269.81 | 0.00 |
| | | | | | Burton, Kyla Totals | 31.74 | 269.81 | 0.00 | 0.00 | 269.81 | 0.00 |

**Employee / Job:**  Garduno, Allan - xxxxxxxxx / 81455 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1173-999 | 12/30/2013 | 8.50 | Mon | 8:57 AM | 1:47 PM | 4.83 | 41.06 | 0.00 | 0.00 | 41.06 | 0.00 |
| 1173-999 | 12/31/2013 | 8.50 | Tue | 8:51 AM | 2:02 PM | 5.18 | 44.03 | 0.00 | 0.00 | 44.03 | 0.00 |
| 1173-999 | 1/1/2014 | 8.50 | Wed | 8:25 AM | 11:54 AM | 3.48 | 29.58 | 0.00 | 0.00 | 29.58 | 0.00 |
| 1173-999 | 1/2/2014 | 8.50 | Thu | 9:59 AM | 2:04 PM | 4.08 | 34.68 | 0.00 | 0.00 | 34.68 | 0.00 |
| 1173-999 | 1/3/2014 | 8.50 | Fri | 9:59 AM | 1:07 PM | 3.13 | 26.61 | 0.00 | 0.00 | 26.61 | 0.00 |
| 1173-999 | 1/6/2014 | 8.50 | Mon | 9:17 AM | 1:55 PM | 4.63 | 39.36 | 0.00 | 0.00 | 39.36 | 0.00 |
| 1173-999 | 1/7/2014 | 8.50 | Tue | 9:57 AM | 1:58 PM | 4.02 | 34.17 | 0.00 | 0.00 | 34.17 | 0.00 |
| | | | | | Cook Totals | 29.35 | 249.49 | 0.00 | 0.00 | 249.49 | 0.00 |
| | | | | | Garduno, Allan Totals | 29.35 | 249.49 | 0.00 | 0.00 | 249.49 | 0.00 |

**Employee / Job:**  Granados, Jorge - xxxxxxxxx / 77127 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1173-999 | 12/30/2013 | 9.00 | Mon | 7:58 AM | 1:41 PM | 5.72 | 51.48 | 0.00 | 0.00 | 51.48 | 0.00 |
| 1173-999 | 12/31/2013 | 9.00 | Tue | 8:55 AM | 2:03 PM | 5.13 | 46.17 | 0.00 | 0.00 | 46.17 | 0.00 |
| 1173-999 | 1/1/2014 | 9.00 | Wed | 8:57 AM | 2:51 PM | 5.90 | 53.10 | 0.00 | 0.00 | 53.10 | 0.00 |
| 1173-999 | 1/2/2014 | 9.00 | Thu | 8:27 AM | 1:33 PM | 5.10 | 45.90 | 0.00 | 0.00 | 45.90 | 0.00 |
| 1173-999 | 1/6/2014 | 9.00 | Mon | 7:57 AM | 1:26 PM | 5.48 | 49.32 | 0.00 | 0.00 | 49.32 | 0.00 |
| 1173-999 | 1/7/2014 | 9.00 | Tue | 8:59 AM | 2:06 PM | 5.12 | 46.08 | 0.00 | 0.00 | 46.08 | 0.00 |
| | | | | | Cook Totals | 32.45 | 292.05 | 0.00 | 0.00 | 292.05 | 0.00 |
| | | | | | Granados, Jorge Totals | 32.45 | 292.05 | 0.00 | 0.00 | 292.05 | 0.00 |

**Employee / Job:**  Hasten, Anthony - xxxxxxxxx / 77232 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1173-999 | 1/4/2014 | 8.00 | Sat | 10:38 AM | 2:50 PM | 4.20 | 33.60 | 0.00 | 0.00 | 33.60 | 0.00 |
| | | | | | GSE Totals | 4.20 | 33.60 | 0.00 | 0.00 | 33.60 | 0.00 |
| | | | | | Hasten, Anthony Totals | 4.20 | 33.60 | 0.00 | 0.00 | 33.60 | 0.00 |

**1173-Kearny Mesa**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee / Job:** Hill, Haley - xxxxxxxxx / 83557 / GSE | | | | | | | | | | | |
| 1173-999 | 1/3/2014 | 8.00 | Fri | 11:20 AM | 2:11 PM | 4.85 | 38.80 | 0.00 | 0.00 | 38.80 | 0.00 |
| 1173-999 | 1/3/2014 | | Fri | 2:11 PM | 2:22 PM | | | | | | |
| 1173-999 | 1/3/2014 | | Fri | 2:22 PM | 4:11 PM | | | | | | |
| 1173-999 | 1/5/2014 | 8.00 | Sun | 10:51 AM | 2:27 PM | 5.65 | 45.20 | 0.00 | 0.00 | 45.20 | 0.00 |
| 1173-999 | 1/5/2014 | | Sun | 2:57 PM | 5:00 PM | | | | | | |
| 1173-999 | 1/6/2014 | 8.00 | Mon | 11:25 AM | 3:38 PM | 4.22 | 33.76 | 0.00 | 0.00 | 33.76 | 0.00 |
| 1173-999 | 1/7/2014 | 8.00 | Tue | 11:24 AM | 1:36 PM | 4.57 | 36.56 | 0.00 | 0.00 | 36.56 | 0.00 |
| 1173-999 | 1/7/2014 | | Tue | 1:36 PM | 1:46 PM | | | | | | |
| 1173-999 | 1/7/2014 | | Tue | 1:46 PM | 3:58 PM | | | | | | |
| | | | | | **GSE Totals** | 19.29 | 154.32 | 0.00 | 0.00 | 154.32 | 0.00 |
| | | | | | **Hill, Haley Totals** | 19.29 | 154.32 | 0.00 | 0.00 | 154.32 | 0.00 |
| **Employee / Job:** Hunsicker, Amanda - xxxxxxxxx / 81146 / FOH Shift Manager | | | | | | | | | | | |
| 1173-999 | 1/2/2014 | 10.00 | Thu | 3:18 PM | 6:06 PM | 6.83 | 68.30 | 0.00 | 0.00 | 68.30 | 0.00 |
| 1173-999 | 1/2/2014 | | Thu | 6:36 PM | 10:38 PM | | | | | | |
| 1173-999 | 1/3/2014 | 10.00 | Fri | 2:57 PM | 5:30 PM | 7.30 | 73.00 | 0.00 | 0.00 | 73.00 | 0.00 |
| 1173-999 | 1/3/2014 | | Fri | 6:00 PM | 10:45 PM | | | | | | |
| 1173-999 | 1/4/2014 | 10.00 | Sat | 11:59 AM | 3:05 PM | 3.10 | 31.00 | 0.00 | 0.00 | 31.00 | 0.00 |
| 1173-999 | 1/5/2014 | 10.00 | Sun | 10:19 AM | 3:10 PM | 4.85 | 48.50 | 0.00 | 0.00 | 48.50 | 0.00 |
| 1173-999 | 1/6/2014 | 10.00 | Mon | 4:37 PM | 8:50 PM | 4.22 | 42.20 | 0.00 | 0.00 | 42.20 | 0.00 |
| 1173-999 | 1/7/2014 | 10.00 | Tue | 2:43 PM | 6:45 PM | 7.31 | 73.10 | 0.00 | 0.00 | 73.10 | 0.00 |
| 1173-999 | 1/7/2014 | | Tue | 7:15 PM | 10:32 PM | | | | | | |
| | | | | **FOH Shift Manager Totals** | | 33.61 | 336.10 | 0.00 | 0.00 | 336.10 | 0.00 |
| | | | | **Hunsicker, Amanda Totals** | | 33.61 | 336.10 | 0.00 | 0.00 | 336.10 | 0.00 |
| **Employee / Job:** Kereluik, Krista - xxxxxxxxx / 685256218 / FOH Shift Manager | | | | | | | | | | | |
| 1173-999 | 12/30/2013 | 9.00 | Mon | 2:43 PM | 5:03 PM | 8.00 | 72.00 | 0.56 | 7.56 | 79.56 | 0.00 |
| 1173-999 | 12/30/2013 | | Mon | 5:35 PM | 11:49 PM | | | | | | |
| 1173-999 | 12/31/2013 | 9.00 | Tue | 7:51 AM | 11:08 AM | 8.00 | 72.00 | 0.26 | 3.51 | 75.51 | 0.00 |
| 1173-999 | 12/31/2013 | | Tue | 11:38 AM | 4:37 PM | | | | | | |
| 1173-999 | 1/1/2014 | 9.00 | Wed | 3:00 PM | 4:43 PM | 7.07 | 63.63 | 0.00 | 0.00 | 63.63 | 0.00 |
| 1173-999 | 1/1/2014 | | Wed | 5:13 PM | 6:36 PM | | | | | | |
| 1173-999 | 1/1/2014 | | Wed | 6:36 PM | 6:46 PM | | | | | | |
| 1173-999 | 1/1/2014 | | Wed | 6:46 PM | 10:34 PM | | | | | | |
| 1173-999 | 1/4/2014 | 9.00 | Sat | 2:59 PM | 5:13 PM | 7.38 | 66.42 | 0.00 | 0.00 | 66.42 | 0.00 |
| 1173-999 | 1/4/2014 | | Sat | 5:33 PM | 5:42 PM | | | | | | |
| 1173-999 | 1/4/2014 | | Sat | 5:54 PM | 10:54 PM | | | | | | |
| 1173-999 | 1/5/2014 | 9.00 | Sun | 3:01 PM | 4:38 PM | 7.38 | 66.42 | 0.00 | 0.00 | 66.42 | 0.00 |
| 1173-999 | 1/5/2014 | | Sun | 5:08 PM | 9:18 PM | | | | | | |
| 1173-999 | 1/5/2014 | | Sun | 9:18 PM | 9:28 PM | | | | | | |

**1173-Kearny Mesa**

# Time Clock Detail

Start Date: 12/30/2013
End Date: 1/7/2014

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1173-999 | 1/5/2014 | | Sun | 9:28 PM | 10:53 PM | | | | | | |
| 1173-999 | 1/6/2014 | 9.00 | Mon | 2:35 PM | 5:39 PM | 8.00 | 72.00 | 0.00 | 0.00 | 72.00 | 0.00 |
| 1173-999 | 1/6/2014 | | Mon | 6:09 PM | 11:05 PM | | | | | | |
| | | | | **FOH Shift Manager Totals** | | 45.83 | 412.47 | 0.82 | 11.07 | 423.54 | 0.00 |
| | | | | **Kereluik, Krista Totals** | | 45.83 | 412.47 | 0.82 | 11.07 | 423.54 | 0.00 |

**Employee / Job:** Lyons, Jessica - xxxxxxxxx / 685257284 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1173-999 | 12/30/2013 | 9.00 | Mon | 6:01 PM | 8:47 PM | 2.77 | 24.93 | 0.00 | 0.00 | 24.93 | 0.00 |
| 1173-999 | 1/3/2014 | 9.00 | Fri | 5:56 PM | 8:49 PM | 2.88 | 25.92 | 0.00 | 0.00 | 25.92 | 0.00 |
| 1173-999 | 1/4/2014 | 9.00 | Sat | 2:58 PM | 7:10 PM | 5.17 | 46.53 | 0.00 | 0.00 | 46.53 | 0.00 |
| 1173-999 | 1/4/2014 | | Sat | 7:10 PM | 7:17 PM | | | | | | |
| 1173-999 | 1/4/2014 | | Sat | 7:17 PM | 8:08 PM | | | | | | |
| 1173-999 | 1/5/2014 | 9.00 | Sun | 2:59 PM | 6:56 PM | 5.60 | 50.40 | 0.00 | 0.00 | 50.40 | 0.00 |
| 1173-999 | 1/5/2014 | | Sun | 6:56 PM | 7:06 PM | | | | | | |
| 1173-999 | 1/5/2014 | | Sun | 7:06 PM | 8:35 PM | | | | | | |
| 1173-999 | 1/7/2014 | 9.00 | Tue | 5:57 PM | 10:21 PM | 4.40 | 39.60 | 0.00 | 0.00 | 39.60 | 0.00 |
| | | | | **Cook Totals** | | 20.82 | 187.38 | 0.00 | 0.00 | 187.38 | 0.00 |
| | | | | **Lyons, Jessica Totals** | | 20.82 | 187.38 | 0.00 | 0.00 | 187.38 | 0.00 |

**Employee / Job:** Powell, Michael - xxxxxxxxx / 76992 / GM Manager

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1173-999 | 12/30/2013 | 0.00 | Mon | 6:09 AM | 4:57 PM | 8.00 | 0.00 | 2.80 | 0.00 | 0.00 | 0.00 |
| 1173-999 | 12/31/2013 | 0.00 | Tue | 2:08 PM | 10:40 PM | 8.00 | 0.00 | 0.53 | 0.00 | 0.00 | 0.00 |
| 1173-999 | 1/2/2014 | 0.00 | Thu | 7:36 AM | 6:39 PM | 8.00 | 0.00 | 3.05 | 0.00 | 0.00 | 0.00 |
| 1173-999 | 1/3/2014 | 0.00 | Fri | 7:05 AM | 4:47 PM | 8.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 |
| 1173-999 | 1/4/2014 | 0.00 | Sat | 7:26 AM | 4:52 PM | 8.00 | 0.00 | 1.43 | 0.00 | 0.00 | 0.00 |
| 1173-999 | 1/6/2014 | 0.00 | Mon | 6:10 AM | 4:25 PM | 8.00 | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 |
| 1173-999 | 1/7/2014 | 0.00 | Tue | 8:09 AM | 4:48 PM | 8.00 | 0.00 | 0.65 | 0.00 | 0.00 | 0.00 |
| | | | | **GM Manager Totals** | | 56.00 | 0.00 | 12.41 | 0.00 | 0.00 | 0.00 |
| | | | | **Powell, Michael Totals** | | 56.00 | 0.00 | 12.41 | 0.00 | 0.00 | 0.00 |

**Employee / Job:** Ramirez, Guillermo - xxxxxxxxx / 75805 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1173-999 | 12/31/2013 | 10.00 | Tue | 3:01 PM | 5:28 PM | 6.67 | 66.70 | 0.00 | 0.00 | 66.70 | 0.00 |
| 1173-999 | 12/31/2013 | | Tue | 5:58 PM | 10:11 PM | | | | | | |
| 1173-999 | 1/3/2014 | 10.00 | Fri | 4:04 PM | 6:22 PM | 5.93 | 59.30 | 0.00 | 0.00 | 59.30 | 0.00 |
| 1173-999 | 1/3/2014 | | Fri | 6:53 PM | 10:31 PM | | | | | | |
| 1173-999 | 1/7/2014 | 10.00 | Tue | 3:59 PM | 6:07 PM | 5.86 | 58.60 | 0.00 | 0.00 | 58.60 | 0.00 |
| 1173-999 | 1/7/2014 | | Tue | 6:38 PM | 10:22 PM | | | | | | |
| | | | | **Cook Totals** | | 18.46 | 184.60 | 0.00 | 0.00 | 184.60 | 0.00 |
| | | | | **Ramirez, Guillermo Totals** | | 18.46 | 184.60 | 0.00 | 0.00 | 184.60 | 0.00 |

**Employee / Job:** Rodriguez, Roxana - xxxxxxxxx / 80573 / GSE

**1173-Kearny Mesa**

# Time Clock Detail

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|------|------|
| 1173-999 | 12/30/2013 | 8.00 | Mon | 5:00 PM | 8:42 PM | 4.68 | 37.44 | 0.00 | 0.00 | 37.44 | 0.00 |
| 1173-999 | 12/30/2013 | | Mon | 8:42 PM | 8:56 PM | | | | | | |
| 1173-999 | 12/30/2013 | | Mon | 8:56 PM | 9:41 PM | | | | | | |
| 1173-999 | 1/1/2014 | 8.00 | Wed | 11:32 AM | 4:33 PM | 8.00 | 64.00 | 0.15 | 1.80 | 65.80 | 0.00 |
| 1173-999 | 1/1/2014 | | Wed | 5:03 PM | 7:06 PM | | | | | | |
| 1173-999 | 1/1/2014 | | Wed | 7:06 PM | 7:15 PM | | | | | | |
| 1173-999 | 1/1/2014 | | Wed | 7:15 PM | 8:11 PM | | | | | | |
| 1173-999 | 1/2/2014 | 8.00 | Thu | 3:20 PM | 6:52 PM | 6.15 | 49.20 | 0.00 | 0.00 | 49.20 | 0.00 |
| 1173-999 | 1/2/2014 | | Thu | 7:22 PM | 9:59 PM | | | | | | |
| 1173-999 | 1/3/2014 | 8.00 | Fri | 5:02 PM | 10:41 PM | 5.65 | 45.20 | 0.00 | 0.00 | 45.20 | 0.00 |
| 1173-999 | 1/4/2014 | 8.00 | Sat | 11:29 AM | 4:08 PM | 4.65 | 37.20 | 0.00 | 0.00 | 37.20 | 0.00 |
| 1173-999 | 1/5/2014 | 8.00 | Sun | 10:33 AM | 1:14 PM | 5.51 | 44.08 | 0.00 | 0.00 | 44.08 | 0.00 |
| 1173-999 | 1/5/2014 | | Sun | 1:14 PM | 1:25 PM | | | | | | |
| 1173-999 | 1/5/2014 | | Sun | 1:25 PM | 4:04 PM | | | | | | |
| 1173-999 | 1/6/2014 | 8.00 | Mon | 4:59 PM | 6:41 PM | 4.58 | 36.64 | 0.00 | 0.00 | 36.64 | 0.00 |
| 1173-999 | 1/6/2014 | | Mon | 6:41 PM | 6:53 PM | | | | | | |
| 1173-999 | 1/6/2014 | | Mon | 6:53 PM | 9:34 PM | | | | | | |
| | | | | | **GSE Totals** | 39.22 | 313.76 | 0.15 | 1.80 | 315.56 | 0.00 |
| | | | | | **Rodriguez, Roxana Totals** | 39.22 | 313.76 | 0.15 | 1.80 | 315.56 | 0.00 |

**Employee / Job:** Sheeran, Robert - xxxxxxxxx / 76953 / FOH Shift Manager

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|------|------|
| 1173-999 | 12/30/2013 | 10.00 | Mon | 9:02 AM | 11:08 AM | 7.98 | 79.80 | 0.00 | 0.00 | 79.80 | 0.00 |
| 1173-999 | 12/30/2013 | | Mon | 11:38 AM | 5:31 PM | | | | | | |
| 1173-999 | 12/31/2013 | 10.00 | Tue | 3:40 PM | 8:12 PM | 4.53 | 45.30 | 0.00 | 0.00 | 45.30 | 0.00 |
| 1173-999 | 1/1/2014 | 10.00 | Wed | 7:53 AM | 1:14 PM | 7.22 | 72.20 | 0.00 | 0.00 | 72.20 | 0.00 |
| 1173-999 | 1/1/2014 | | Wed | 1:41 PM | 3:33 PM | | | | | | |
| 1173-999 | 1/3/2014 | 10.00 | Fri | 11:13 AM | 3:20 PM | 6.59 | 65.90 | 0.00 | 0.00 | 65.90 | 0.00 |
| 1173-999 | 1/3/2014 | | Fri | 3:50 PM | 6:18 PM | | | | | | |
| 1173-999 | 1/4/2014 | 10.00 | Sat | 8:31 AM | 11:48 AM | 4.51 | 45.10 | 0.00 | 0.00 | 45.10 | 0.00 |
| 1173-999 | 1/4/2014 | | Sat | 12:18 PM | 1:32 PM | | | | | | |
| 1173-999 | 1/5/2014 | 10.00 | Sun | 7:59 AM | 11:47 AM | 7.15 | 71.50 | 0.00 | 0.00 | 71.50 | 0.00 |
| 1173-999 | 1/5/2014 | | Sun | 12:15 PM | 3:36 PM | | | | | | |
| 1173-999 | 1/6/2014 | 10.00 | Mon | 9:04 AM | 12:55 PM | 6.43 | 64.30 | 0.00 | 0.00 | 64.30 | 0.00 |
| 1173-999 | 1/6/2014 | | Mon | 1:24 PM | 3:59 PM | | | | | | |
| | | | | | **FOH Shift Manager Totals** | 44.41 | 444.10 | 0.00 | 0.00 | 444.10 | 0.00 |
| | | | | | **Sheeran, Robert Totals** | 44.41 | 444.10 | 0.00 | 0.00 | 444.10 | 0.00 |

**Employee / Job:** Urrutia Vazquez, Jonathan - xxxxxxxxx / 75810 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|------|------|
| 1173-999 | 12/31/2013 | 8.50 | Tue | 4:32 PM | 10:11 PM | 5.65 | 48.03 | 0.00 | 0.00 | 48.03 | 0.00 |
| 1173-999 | 1/1/2014 | 8.50 | Wed | 3:53 PM | 7:38 PM | 6.00 | 51.00 | 0.00 | 0.00 | 51.00 | 0.00 |
| 1173-999 | 1/1/2014 | | Wed | 8:10 PM | 10:25 PM | | | | | | |
| 1173-999 | 1/2/2014 | 8.50 | Thu | 4:01 PM | 6:55 PM | 5.80 | 49.30 | 0.00 | 0.00 | 49.30 | 0.00 |
| 1173-999 | 1/2/2014 | | Thu | 7:31 PM | 10:25 PM | | | | | | |

**1173-Kearny Mesa**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|--------|-------|-------|------|
| 1173-999 | 1/3/2014 | 8.50 | Fri | 4:56 PM | 10:30 PM | 5.57 | 47.35 | 0.00 | 0.00 | 47.35 | 0.00 |
| | | | | | **Cook Totals** | 23.02 | 195.68 | 0.00 | 0.00 | 195.68 | 0.00 |
| | | | | **Urrutia Vazquez, Jonathan Totals** | | 23.02 | 195.68 | 0.00 | 0.00 | 195.68 | 0.00 |

**Employee / Job:**  Varela, Daniel - xxxxxxxxx / 75408 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|--------|-------|-------|------|
| 1173-999 | 1/1/2014 | 10.00 | Wed | 5:00 PM | 8:12 PM | 1.99 | 19.90 | 3.43 | 51.45 | 71.35 | 0.00 |
| 1173-999 | 1/1/2014 | | Wed | 8:12 PM | 8:24 PM | | | | | | |
| 1173-999 | 1/1/2014 | | Wed | 8:24 PM | 10:25 PM | | | | | | |
| 1173-999 | 1/2/2014 | 10.00 | Thu | 5:01 PM | 7:43 PM | 1.98 | 19.80 | 3.42 | 51.30 | 71.10 | 0.00 |
| 1173-999 | 1/2/2014 | | Thu | 7:43 PM | 7:54 PM | | | | | | |
| 1173-999 | 1/2/2014 | | Thu | 7:54 PM | 10:25 PM | | | | | | |
| 1173-999 | 1/4/2014 | 10.00 | Sat | 5:01 PM | 7:51 PM | 1.81 | 18.10 | 3.82 | 57.30 | 75.40 | 0.00 |
| 1173-999 | 1/4/2014 | | Sat | 7:51 PM | 8:01 PM | | | | | | |
| 1173-999 | 1/4/2014 | | Sat | 8:01 PM | 10:39 PM | | | | | | |
| | | | | | **Cook Totals** | 5.78 | 57.80 | 10.67 | 160.05 | 217.85 | 0.00 |
| | | | | **Varela, Daniel Totals** | | 5.78 | 57.80 | 10.67 | 160.05 | 217.85 | 0.00 |

**Employee / Job:**  Villarruel, Angelina - xxxxxxxxx / 83558 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|--------|-------|-------|------|
| 1173-999 | 12/30/2013 | 8.00 | Mon | 11:01 AM | 4:32 PM | 5.52 | 44.16 | 0.00 | 0.00 | 44.16 | 0.00 |
| 1173-999 | 12/31/2013 | 8.00 | Tue | 11:32 AM | 4:10 PM | 4.63 | 37.04 | 0.00 | 0.00 | 37.04 | 0.00 |
| 1173-999 | 1/2/2014 | 8.00 | Thu | 11:31 AM | 2:58 PM | 3.45 | 27.60 | 0.00 | 0.00 | 27.60 | 0.00 |
| 1173-999 | 1/3/2014 | 8.00 | Fri | 11:42 AM | 3:56 PM | 5.43 | 43.44 | 0.00 | 0.00 | 43.44 | 0.00 |
| 1173-999 | 1/3/2014 | | Fri | 3:56 PM | 4:05 PM | | | | | | |
| 1173-999 | 1/3/2014 | | Fri | 4:05 PM | 5:08 PM | | | | | | |
| 1173-999 | 1/4/2014 | 8.00 | Sat | 1:49 PM | 7:45 PM | 5.93 | 47.44 | 0.00 | 0.00 | 47.44 | 0.00 |
| 1173-999 | 1/5/2014 | 8.00 | Sun | 4:00 PM | 6:55 PM | 6.12 | 48.96 | 0.00 | 0.00 | 48.96 | 0.00 |
| 1173-999 | 1/5/2014 | | Sun | 7:29 PM | 10:41 PM | | | | | | |
| 1173-999 | 1/7/2014 | 8.00 | Tue | 3:46 PM | 5:14 PM | 6.25 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 |
| 1173-999 | 1/7/2014 | | Tue | 5:43 PM | 10:30 PM | | | | | | |
| | | | | | **GSE Totals** | 37.33 | 298.64 | 0.00 | 0.00 | 298.64 | 0.00 |
| | | | | **Villarruel, Angelina Totals** | | 37.33 | 298.64 | 0.00 | 0.00 | 298.64 | 0.00 |

**Employee / Job:**  Walker, Brianna - xxxxxxxxx / 77262 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|--------|-------|-------|------|
| 1173-999 | 12/30/2013 | 8.00 | Mon | 11:30 AM | 2:45 PM | 3.25 | 26.00 | 0.00 | 0.00 | 26.00 | 0.00 |
| 1173-999 | 12/31/2013 | 8.00 | Tue | 10:58 AM | 2:05 PM | 3.12 | 24.96 | 0.00 | 0.00 | 24.96 | 0.00 |
| 1173-999 | 1/1/2014 | 8.00 | Wed | 10:59 AM | 1:45 PM | 2.77 | 22.16 | 0.00 | 0.00 | 22.16 | 0.00 |
| 1173-999 | 1/2/2014 | 8.00 | Thu | 10:56 AM | 2:00 PM | 3.07 | 24.56 | 0.00 | 0.00 | 24.56 | 0.00 |
| | | | | | **GSE Totals** | 12.21 | 97.68 | 0.00 | 0.00 | 97.68 | 0.00 |
| | | | | **Walker, Brianna Totals** | | 12.21 | 97.68 | 0.00 | 0.00 | 97.68 | 0.00 |

**Employee / Job:**  Wyley, Nathan - xxxxxxxxx / 685257356 / Cook

**1173-Kearny Mesa**

# Time Clock Detail

Start Date: 12/30/2013
End Date: 1/7/2014

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1173-999 | 12/30/2013 | 9.00 | Mon | 11:58 AM | 3:29 PM | 7.39 | 66.51 | 0.00 | 0.00 | 66.51 | 0.00 |
| 1173-999 | 12/30/2013 | | Mon | 4:00 PM | 7:52 PM | | | | | | |
| 1173-999 | 1/4/2014 | 9.00 | Sat | 3:59 PM | 7:29 PM | 5.69 | 51.21 | 0.00 | 0.00 | 51.21 | 0.00 |
| 1173-999 | 1/4/2014 | | Sat | 7:29 PM | 7:36 PM | | | | | | |
| 1173-999 | 1/4/2014 | | Sat | 7:36 PM | 9:40 PM | | | | | | |
| 1173-999 | 1/7/2014 | 9.00 | Tue | 10:58 AM | 2:41 PM | 8.00 | 72.00 | 0.44 | 5.83 | 77.83 | 0.00 |
| 1173-999 | 1/7/2014 | | Tue | 3:54 PM | 8:37 PM | | | | | | |
| | | | | | **Cook Totals** | 21.08 | 189.72 | 0.44 | 5.83 | 195.55 | 0.00 |

**Employee / Job:**  Wyley, Nathan - xxxxxxxxx / 685257356 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1173-999 | 12/31/2013 | 8.00 | Tue | 4:55 PM | 10:13 PM | 5.30 | 42.40 | 0.00 | 0.00 | 42.40 | 0.00 |
| 1173-999 | 1/3/2014 | 8.00 | Fri | 4:56 PM | 10:12 PM | 5.27 | 42.16 | 0.00 | 0.00 | 42.16 | 0.00 |
| 1173-999 | 1/4/2014 | 8.00 | Sat | 3:57 PM | 3:59 PM | 0.03 | 0.24 | 0.00 | 0.00 | 0.24 | 0.00 |
| 1173-999 | 1/5/2014 | 8.00 | Sun | 5:00 PM | 8:46 PM | 3.77 | 30.16 | 0.00 | 0.00 | 30.16 | 0.00 |
| 1173-999 | 1/6/2014 | 8.00 | Mon | 3:59 PM | 8:20 PM | 4.35 | 34.80 | 0.00 | 0.00 | 34.80 | 0.00 |
| | | | | | **GSE Totals** | 18.72 | 149.76 | 0.00 | 0.00 | 149.76 | 0.00 |
| | | | | | **Wyley, Nathan Totals** | 39.80 | 339.48 | 0.44 | 5.83 | 345.31 | 0.00 |
| | | | | | **Hourly Total** | 683.52 | 5,554.74 | 26.06 | 202.30 | 5,757.04 | |

## Labor Totals by Job

| | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|
| **Cook Totals** | 328.70 | 2,962.31 | 12.68 | 189.43 | 3,151.74 | 0.00 |
| **FOH Shift Manager Totals** | 123.85 | 1,192.67 | 0.82 | 11.07 | 1,203.74 | 0.00 |
| **GM Manager Totals** | 56.00 | 0.00 | 12.41 | 0.00 | 0.00 | 0.00 |
| **GSE Totals** | 174.97 | 1,399.76 | 0.15 | 1.80 | 1,401.56 | 0.00 |
| **Labor Grand Totals** | 683.52 | 5,554.74 | 26.06 | 202.30 | 5,757.04 | 0.00 |

**1195-College**

# Time Clock Detail

Start Date: 12/30/2013
End Date: 1/7/2014

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|--------|------|--------|--------|------|
| **Hourly** | | | | | | | | | | | |

**Employee / Job:** Castelan, Eder - xxxxxxxxx / 685256002 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|--------|------|--------|--------|------|
| 1195-999 | 12/31/2013 | 8.50 | Tue | 8:11 AM | 9:48 AM | 5.89 | 50.07 | 0.00 | 0.00 | 50.07 | 0.00 |
| 1195-999 | 12/31/2013 | | Tue | 9:48 AM | 9:57 AM | | | | | | |
| 1195-999 | 12/31/2013 | | Tue | 9:57 AM | 2:04 PM | | | | | | |
| 1195-999 | 1/3/2014 | 8.50 | Fri | 8:00 AM | 10:07 AM | 5.85 | 49.73 | 0.00 | 0.00 | 49.73 | 0.00 |
| 1195-999 | 1/3/2014 | | Fri | 10:35 AM | 2:10 PM | | | | | | |
| 1195-999 | 1/3/2014 | | Fri | 2:10 PM | 2:19 PM | | | | | | |
| 1195-999 | 1/7/2014 | 8.50 | Tue | 8:12 AM | 9:58 AM | 3.20 | 27.20 | 0.00 | 0.00 | 27.20 | 0.00 |
| 1195-999 | 1/7/2014 | | Tue | 10:38 AM | 12:04 PM | | | | | | |
| | | | | | **Cook Totals** | 14.94 | 127.00 | 0.00 | 0.00 | 127.00 | 0.00 |
| | | | | | **Castelan, Eder Totals** | 14.94 | 127.00 | 0.00 | 0.00 | 127.00 | 0.00 |

**Employee / Job:** Coleman, Carey - xxxxxxxxx / 77468 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|--------|------|--------|--------|------|
| 1195-999 | 12/30/2013 | 8.00 | Mon | 4:57 PM | 10:37 PM | 5.67 | 45.36 | 0.00 | 0.00 | 45.36 | 0.00 |
| 1195-999 | 12/31/2013 | 8.00 | Tue | 4:00 PM | 10:12 PM | 6.20 | 49.60 | 0.00 | 0.00 | 49.60 | 0.00 |
| 1195-999 | 1/1/2014 | 8.00 | Wed | 1:01 PM | 4:08 PM | 8.00 | 64.00 | 0.99 | 11.88 | 75.88 | 0.00 |
| 1195-999 | 1/1/2014 | | Wed | 4:38 PM | 10:30 PM | | | | | | |
| 1195-999 | 1/3/2014 | 8.00 | Fri | 3:58 PM | 6:35 PM | 5.70 | 45.60 | 0.00 | 0.00 | 45.60 | 0.00 |
| 1195-999 | 1/3/2014 | | Fri | 7:05 PM | 10:10 PM | | | | | | |
| 1195-999 | 1/5/2014 | 8.00 | Sun | 11:57 AM | 4:04 PM | 4.12 | 32.96 | 0.00 | 0.00 | 32.96 | 0.00 |
| 1195-999 | 1/7/2014 | 8.00 | Tue | 4:00 PM | 8:16 PM | 4.27 | 34.16 | 0.00 | 0.00 | 34.16 | 0.00 |
| | | | | | **GSE Totals** | 33.96 | 271.68 | 0.99 | 11.88 | 283.56 | 0.00 |
| | | | | | **Coleman, Carey Totals** | 33.96 | 271.68 | 0.99 | 11.88 | 283.56 | 0.00 |

**Employee / Job:** Crispin-Smith, Austin - xxxxxxxxx / 81505 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|--------|------|--------|--------|------|
| 1195-999 | 12/31/2013 | 8.00 | Tue | 11:56 AM | 4:10 PM | 6.03 | 48.24 | 0.00 | 0.00 | 48.24 | 0.00 |
| 1195-999 | 12/31/2013 | | Tue | 4:35 PM | 6:23 PM | | | | | | |
| 1195-999 | 1/1/2014 | 8.00 | Wed | 1:00 PM | 4:24 PM | 6.13 | 49.04 | 0.00 | 0.00 | 49.04 | 0.00 |
| 1195-999 | 1/1/2014 | | Wed | 5:01 PM | 7:45 PM | | | | | | |
| 1195-999 | 1/2/2014 | 8.00 | Thu | 3:56 PM | 5:12 PM | 4.70 | 37.60 | 0.00 | 0.00 | 37.60 | 0.00 |
| 1195-999 | 1/2/2014 | | Thu | 5:42 PM | 9:08 PM | | | | | | |
| 1195-999 | 1/3/2014 | 8.00 | Fri | 11:59 AM | 2:06 PM | 6.72 | 53.76 | 0.00 | 0.00 | 53.76 | 0.00 |
| 1195-999 | 1/3/2014 | | Fri | 2:35 PM | 7:11 PM | | | | | | |
| 1195-999 | 1/4/2014 | 8.00 | Sat | 2:02 PM | 4:10 PM | 8.00 | 64.00 | 0.42 | 5.04 | 69.04 | 0.00 |
| 1195-999 | 1/4/2014 | | Sat | 4:41 PM | 10:57 PM | | | | | | |
| 1195-999 | 1/4/2014 | | Sat | 10:57 PM | 10:58 PM | | | | | | |
| 1195-999 | 1/6/2014 | 8.00 | Mon | 4:31 PM | 6:36 PM | 3.45 | 27.60 | 0.00 | 0.00 | 27.60 | 0.00 |
| 1195-999 | 1/6/2014 | | Mon | 6:36 PM | 6:52 PM | | | | | | |
| 1195-999 | 1/6/2014 | | Mon | 6:52 PM | 7:58 PM | | | | | | |
| | | | | | **GSE Totals** | 35.03 | 280.24 | 0.42 | 5.04 | 285.28 | 0.00 |

**1195-College**

# Time Clock Detail

Start Date: 12/30/2013
End Date: 1/7/2014

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|---------------|---------------|----------------|----------------|-------------|---------------|
| | | | | **Crispin-Smith, Austin Totals** | | 35.03 | 280.24 | 0.42 | 5.04 | 285.28 | 0.00 |

**Employee / Job:** Davis, Brandon - xxxxxxxxx / 685256466 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|---------------|---------------|----------------|----------------|-------------|---------------|
| 1195-999 | 12/31/2013 | 8.50 | Tue | 3:59 PM | 7:46 PM | 5.98 | 50.83 | 0.00 | 0.00 | 50.83 | 0.00 |
| 1195-999 | 12/31/2013 | | Tue | 8:11 PM | 10:23 PM | | | | | | |
| 1195-999 | 1/1/2014 | 8.50 | Wed | 4:50 PM | 7:56 PM | 5.20 | 44.20 | 0.00 | 0.00 | 44.20 | 0.00 |
| 1195-999 | 1/1/2014 | | Wed | 8:24 PM | 10:30 PM | | | | | | |
| 1195-999 | 1/2/2014 | 8.50 | Thu | 4:54 PM | 7:04 PM | 4.67 | 39.70 | 0.00 | 0.00 | 39.70 | 0.00 |
| 1195-999 | 1/2/2014 | | Thu | 8:43 PM | 11:13 PM | | | | | | |
| 1195-999 | 1/4/2014 | 8.50 | Sat | 10:59 AM | 4:09 PM | 5.17 | 43.95 | 0.00 | 0.00 | 43.95 | 0.00 |
| 1195-999 | 1/5/2014 | 8.50 | Sun | 11:57 AM | 2:12 PM | 7.68 | 65.28 | 0.00 | 0.00 | 65.28 | 0.00 |
| 1195-999 | 1/5/2014 | | Sun | 2:38 PM | 8:04 PM | | | | | | |
| | | | | **Cook Totals** | | 28.70 | 243.96 | 0.00 | 0.00 | 243.96 | 0.00 |
| | | | | **Davis, Brandon Totals** | | 28.70 | 243.96 | 0.00 | 0.00 | 243.96 | 0.00 |

**Employee / Job:** Davis, Cintrez - xxxxxxxxx / 75235 / BOH Shift Manager

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|---------------|---------------|----------------|----------------|-------------|---------------|
| 1195-999 | 12/30/2013 | 10.00 | Mon | 9:32 AM | 4:41 PM | 7.15 | 71.50 | 0.00 | 0.00 | 71.50 | 0.00 |
| 1195-999 | 1/1/2014 | 10.00 | Wed | 4:00 PM | 10:32 PM | 6.53 | 65.30 | 0.00 | 0.00 | 65.30 | 0.00 |
| 1195-999 | 1/2/2014 | 10.00 | Thu | 11:54 AM | 4:20 PM | 7.66 | 76.60 | 0.00 | 0.00 | 76.60 | 0.00 |
| 1195-999 | 1/2/2014 | | Thu | 4:20 PM | 4:49 PM | | | | | | |
| 1195-999 | 1/2/2014 | | Thu | 4:49 PM | 7:34 PM | | | | | | |
| 1195-999 | 1/4/2014 | 10.00 | Sat | 3:58 PM | 10:59 PM | 7.02 | 70.20 | 0.00 | 0.00 | 70.20 | 0.00 |
| 1195-999 | 1/5/2014 | 10.00 | Sun | 4:01 PM | 10:21 PM | 6.33 | 63.30 | 0.00 | 0.00 | 63.30 | 0.00 |
| 1195-999 | 1/6/2014 | 10.00 | Mon | 9:32 AM | 11:04 AM | 6.38 | 63.80 | 0.00 | 0.00 | 63.80 | 0.00 |
| 1195-999 | 1/6/2014 | | Mon | 11:04 AM | 11:34 AM | | | | | | |
| 1195-999 | 1/6/2014 | | Mon | 11:34 AM | 1:00 PM | | | | | | |
| 1195-999 | 1/6/2014 | | Mon | 1:00 PM | 1:10 PM | | | | | | |
| 1195-999 | 1/6/2014 | | Mon | 1:10 PM | 3:00 PM | | | | | | |
| 1195-999 | 1/6/2014 | | Mon | 3:00 PM | 3:10 PM | | | | | | |
| 1195-999 | 1/6/2014 | | Mon | 3:10 PM | 3:55 PM | | | | | | |
| | | | | **BOH Shift Manager Totals** | | 41.07 | 410.70 | 0.00 | 0.00 | 410.70 | 0.00 |
| | | | | **Davis, Cintrez Totals** | | 41.07 | 410.70 | 0.00 | 0.00 | 410.70 | 0.00 |

**Employee / Job:** Gomez, Felix - xxxxxxxxx / 78936 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|---------------|---------------|----------------|----------------|-------------|---------------|
| 1195-999 | 12/30/2013 | 10.00 | Mon | 9:05 AM | 9:45 AM | 6.42 | 64.20 | 0.00 | 0.00 | 64.20 | 0.00 |
| 1195-999 | 12/30/2013 | | Mon | 10:15 AM | 4:00 PM | | | | | | |
| 1195-999 | 1/1/2014 | 10.00 | Wed | 9:03 AM | 10:05 AM | 4.83 | 48.30 | 0.00 | 0.00 | 48.30 | 0.00 |
| 1195-999 | 1/1/2014 | | Wed | 10:35 AM | 2:23 PM | | | | | | |
| 1195-999 | 1/2/2014 | 10.00 | Thu | 7:58 AM | 10:14 AM | 7.52 | 75.20 | 0.00 | 0.00 | 75.20 | 0.00 |
| 1195-999 | 1/2/2014 | | Thu | 10:45 AM | 4:00 PM | | | | | | |
| 1195-999 | 1/3/2014 | 10.00 | Fri | 9:00 AM | 10:44 AM | 6.48 | 64.80 | 0.00 | 0.00 | 64.80 | 0.00 |
| 1195-999 | 1/3/2014 | | Fri | 11:16 AM | 4:01 PM | | | | | | |

**1195-College**

# Time Clock Detail

Start Date: 12/30/2013
End Date: 1/7/2014

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1195-999 | 1/4/2014 | 10.00 | Sat | 8:00 AM | 2:03 PM | 6.05 | 60.50 | 0.00 | 0.00 | 60.50 | 0.00 |
| 1195-999 | 1/6/2014 | 10.00 | Mon | 9:03 AM | 10:01 AM | 6.47 | 64.70 | 0.00 | 0.00 | 64.70 | 0.00 |
| 1195-999 | 1/6/2014 | | Mon | 10:31 AM | 4:01 PM | | | | | | |
| | | | | **Cook Totals** | | 37.77 | 377.70 | 0.00 | 0.00 | 377.70 | 0.00 |
| | | | | **Gomez, Felix Totals** | | 37.77 | 377.70 | 0.00 | 0.00 | 377.70 | 0.00 |

**Employee / Job:**  Gonzalez, Alberto - xxxxxxxxx / 83328 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1195-999 | 12/31/2013 | 8.50 | Tue | 3:59 PM | 6:44 PM | 6.49 | 55.17 | 0.00 | 0.00 | 55.17 | 0.00 |
| 1195-999 | 12/31/2013 | | Tue | 6:44 PM | 7:00 PM | | | | | | |
| 1195-999 | 12/31/2013 | | Tue | 7:00 PM | 10:28 PM | | | | | | |
| 1195-999 | 1/1/2014 | 8.50 | Wed | 12:01 PM | 4:26 PM | 7.47 | 63.50 | 0.00 | 0.00 | 63.50 | 0.00 |
| 1195-999 | 1/1/2014 | | Wed | 5:00 PM | 8:03 PM | | | | | | |
| 1195-999 | 1/2/2014 | 8.50 | Thu | 9:02 AM | 10:55 AM | 5.53 | 47.01 | 0.00 | 0.00 | 47.01 | 0.00 |
| 1195-999 | 1/2/2014 | | Thu | 10:55 AM | 11:04 AM | | | | | | |
| 1195-999 | 1/2/2014 | | Thu | 11:04 AM | 2:34 PM | | | | | | |
| 1195-999 | 1/3/2014 | 8.50 | Fri | 12:00 PM | 3:03 PM | 7.57 | 64.35 | 0.00 | 0.00 | 64.35 | 0.00 |
| 1195-999 | 1/3/2014 | | Fri | 3:30 PM | 8:01 PM | | | | | | |
| 1195-999 | 1/5/2014 | 8.50 | Sun | 10:08 AM | 12:43 PM | 4.75 | 40.38 | 0.00 | 0.00 | 40.38 | 0.00 |
| 1195-999 | 1/5/2014 | | Sun | 1:04 PM | 3:14 PM | | | | | | |
| 1195-999 | 1/7/2014 | 8.50 | Tue | 12:01 PM | 1:58 PM | 6.70 | 56.95 | 0.00 | 0.00 | 56.95 | 0.00 |
| 1195-999 | 1/7/2014 | | Tue | 2:27 PM | 7:12 PM | | | | | | |
| | | | | **Cook Totals** | | 38.51 | 327.36 | 0.00 | 0.00 | 327.36 | 0.00 |
| | | | | **Gonzalez, Alberto Totals** | | 38.51 | 327.36 | 0.00 | 0.00 | 327.36 | 0.00 |

**Employee / Job:**  Hernandez, Debra - xxxxxxxxx / 77470 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1195-999 | 12/30/2013 | 10.00 | Mon | 4:58 PM | 8:06 PM | 3.13 | 31.30 | 0.00 | 0.00 | 31.30 | 0.00 |
| 1195-999 | 12/31/2013 | 10.00 | Tue | 12:05 PM | 4:59 PM | 7.67 | 76.70 | 0.00 | 0.00 | 76.70 | 0.00 |
| 1195-999 | 12/31/2013 | | Tue | 5:32 PM | 8:18 PM | | | | | | |
| 1195-999 | 1/6/2014 | 10.00 | Mon | 3:52 PM | 7:06 PM | 3.23 | 32.30 | 0.00 | 0.00 | 32.30 | 0.00 |
| | | | | **Cook Totals** | | 14.03 | 140.30 | 0.00 | 0.00 | 140.30 | 0.00 |
| | | | | **Hernandez, Debra Totals** | | 14.03 | 140.30 | 0.00 | 0.00 | 140.30 | 0.00 |

**Employee / Job:**  Howell, Jason - xxxxxxxxx / 77455 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1195-999 | 12/30/2013 | 9.50 | Mon | 3:52 PM | 7:56 PM | 6.77 | 64.32 | 0.00 | 0.00 | 64.32 | 0.00 |
| 1195-999 | 12/30/2013 | | Mon | 8:20 PM | 11:02 PM | | | | | | |
| 1195-999 | 1/3/2014 | 9.50 | Fri | 3:55 PM | 6:43 PM | 6.82 | 64.79 | 0.00 | 0.00 | 64.79 | 0.00 |
| 1195-999 | 1/3/2014 | | Fri | 7:13 PM | 11:14 PM | | | | | | |
| 1195-999 | 1/4/2014 | 9.50 | Sat | 3:57 PM | 6:52 PM | 6.22 | 59.09 | 0.00 | 0.00 | 59.09 | 0.00 |
| 1195-999 | 1/4/2014 | | Sat | 7:22 PM | 10:40 PM | | | | | | |
| 1195-999 | 1/5/2014 | 9.50 | Sun | 4:57 PM | 10:09 PM | 5.20 | 49.40 | 0.00 | 0.00 | 49.40 | 0.00 |
| 1195-999 | 1/6/2014 | 9.50 | Mon | 4:59 PM | 10:07 PM | 5.13 | 48.74 | 0.00 | 0.00 | 48.74 | 0.00 |
| 1195-999 | 1/7/2014 | 9.50 | Tue | 5:00 PM | 10:14 PM | 5.23 | 49.69 | 0.00 | 0.00 | 49.69 | 0.00 |

**1195-College**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| | | | | | **Cook Totals** | 35.37 | 336.03 | 0.00 | 0.00 | 336.03 | 0.00 |
| | | | | | **Howell, Jason Totals** | 35.37 | 336.03 | 0.00 | 0.00 | 336.03 | 0.00 |

**Employee / Job:** Johnson, Le'Barbara - xxxxxxxxx / 83329 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1195-999 | 1/4/2014 | 8.50 | Sat | 8:53 AM | 10:32 AM | 4.14 | 35.19 | 0.00 | 0.00 | 35.19 | 0.00 |
| 1195-999 | 1/4/2014 | | Sat | 10:32 AM | 10:45 AM | | | | | | |
| 1195-999 | 1/4/2014 | | Sat | 10:45 AM | 1:01 PM | | | | | | |
| 1195-999 | 1/5/2014 | 8.50 | Sun | 7:52 AM | 10:12 AM | 5.13 | 43.61 | 0.00 | 0.00 | 43.61 | 0.00 |
| 1195-999 | 1/5/2014 | | Sun | 10:12 AM | 10:28 AM | | | | | | |
| 1195-999 | 1/5/2014 | | Sun | 10:28 AM | 1:00 PM | | | | | | |
| | | | | | **Cook Totals** | 9.27 | 78.80 | 0.00 | 0.00 | 78.80 | 0.00 |
| | | | | | **Johnson, Le'Barbara Totals** | 9.27 | 78.80 | 0.00 | 0.00 | 78.80 | 0.00 |

**Employee / Job:** Lopez, Jenna - xxxxxxxxx / 685257152 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1195-999 | 12/30/2013 | 8.00 | Mon | 4:00 PM | 8:05 PM | 5.78 | 46.24 | 0.00 | 0.00 | 46.24 | 0.00 |
| 1195-999 | 12/30/2013 | | Mon | 8:05 PM | 8:17 PM | | | | | | |
| 1195-999 | 12/30/2013 | | Mon | 8:17 PM | 9:47 PM | | | | | | |
| 1195-999 | 12/31/2013 | 8.00 | Tue | 11:01 AM | 1:08 PM | 5.71 | 45.68 | 0.00 | 0.00 | 45.68 | 0.00 |
| 1195-999 | 12/31/2013 | | Tue | 1:08 PM | 1:21 PM | | | | | | |
| 1195-999 | 12/31/2013 | | Tue | 1:21 PM | 4:43 PM | | | | | | |
| 1195-999 | 1/2/2014 | 8.00 | Thu | 12:01 PM | 4:27 PM | 6.03 | 48.24 | 0.00 | 0.00 | 48.24 | 0.00 |
| 1195-999 | 1/2/2014 | | Thu | 4:58 PM | 6:34 PM | | | | | | |
| 1195-999 | 1/3/2014 | 8.00 | Fri | 12:04 PM | 1:28 PM | 5.90 | 47.20 | 0.00 | 0.00 | 47.20 | 0.00 |
| 1195-999 | 1/3/2014 | | Fri | 2:01 PM | 6:31 PM | | | | | | |
| 1195-999 | 1/4/2014 | 8.00 | Sat | 11:59 AM | 3:09 PM | 7.80 | 62.40 | 0.00 | 0.00 | 62.40 | 0.00 |
| 1195-999 | 1/4/2014 | | Sat | 3:44 PM | 8:22 PM | | | | | | |
| 1195-999 | 1/5/2014 | 8.00 | Sun | 12:06 PM | 2:00 PM | 1.90 | 15.20 | 0.00 | 0.00 | 15.20 | 0.00 |
| 1195-999 | 1/6/2014 | 8.00 | Mon | 4:00 PM | 6:39 PM | 2.65 | 21.20 | 0.00 | 0.00 | 21.20 | 0.00 |
| | | | | | **GSE Totals** | 35.77 | 286.16 | 0.00 | 0.00 | 286.16 | 0.00 |
| | | | | | **Lopez, Jenna Totals** | 35.77 | 286.16 | 0.00 | 0.00 | 286.16 | 0.00 |

**Employee / Job:** Moncada, Eduardo - xxxxxxxxx / 76945 / BOH Shift Manager

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|-------|------|
| 1195-999 | 12/31/2013 | 10.00 | Tue | 4:16 PM | 5:42 PM | 6.19 | 61.90 | 0.00 | 0.00 | 61.90 | 0.00 |
| 1195-999 | 12/31/2013 | | Tue | 5:42 PM | 6:11 PM | | | | | | |
| 1195-999 | 12/31/2013 | | Tue | 6:11 PM | 10:28 PM | | | | | | |
| 1195-999 | 1/6/2014 | 10.00 | Mon | 3:54 PM | 6:40 PM | 6.47 | 64.70 | 0.00 | 0.00 | 64.70 | 0.00 |
| 1195-999 | 1/6/2014 | | Mon | 6:40 PM | 7:10 PM | | | | | | |
| 1195-999 | 1/6/2014 | | Mon | 7:10 PM | 10:22 PM | | | | | | |
| | | | | | **BOH Shift Manager Totals** | 12.66 | 126.60 | 0.00 | 0.00 | 126.60 | 0.00 |
| | | | | | **Moncada, Eduardo Totals** | 12.66 | 126.60 | 0.00 | 0.00 | 126.60 | 0.00 |

**Employee / Job:** Orestano, Alla - xxxxxxxxx / 312882 / Assistant Manager

**1195-College**

# Time Clock Detail

Start Date: 12/30/2013
End Date: 1/7/2014

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1195-999 | 12/30/2013 | 13.00 | Mon | 3:59 PM | 8:01 PM | 7.60 | 98.80 | 0.00 | 0.00 | 98.80 | 0.00 |
| 1195-999 | 12/30/2013 | | Mon | 8:01 PM | 8:40 PM | | | | | | |
| 1195-999 | 12/30/2013 | | Mon | 8:40 PM | 11:35 PM | | | | | | |
| 1195-999 | 1/1/2014 | 13.00 | Wed | 7:55 AM | 10:13 AM | 8.00 | 104.00 | 1.23 | 23.99 | 127.99 | 0.00 |
| 1195-999 | 1/1/2014 | | Wed | 10:13 AM | 10:43 AM | | | | | | |
| 1195-999 | 1/1/2014 | | Wed | 10:43 AM | 5:09 PM | | | | | | |
| 1195-999 | 1/2/2014 | 13.00 | Thu | 3:59 PM | 6:09 PM | 7.44 | 96.72 | 0.00 | 0.00 | 96.72 | 0.00 |
| 1195-999 | 1/2/2014 | | Thu | 6:09 PM | 6:45 PM | | | | | | |
| 1195-999 | 1/2/2014 | | Thu | 6:45 PM | 11:25 PM | | | | | | |
| 1195-999 | 1/3/2014 | 13.00 | Fri | 3:40 PM | 7:20 PM | 8.00 | 104.00 | 0.08 | 1.56 | 105.56 | 0.00 |
| 1195-999 | 1/3/2014 | | Fri | 7:20 PM | 7:50 PM | | | | | | |
| 1195-999 | 1/3/2014 | | Fri | 7:50 PM | 11:45 PM | | | | | | |
| 1195-999 | 1/4/2014 | 13.00 | Sat | 12:21 PM | 4:27 PM | 7.68 | 99.84 | 0.00 | 0.00 | 99.84 | 0.00 |
| 1195-999 | 1/4/2014 | | Sat | 4:27 PM | 4:57 PM | | | | | | |
| 1195-999 | 1/4/2014 | | Sat | 4:57 PM | 8:02 PM | | | | | | |
| 1195-999 | 1/5/2014 | 13.00 | Sun | 8:00 AM | 10:36 AM | 1.28 | 16.64 | 6.92 | 134.94 | 151.58 | 0.00 |
| 1195-999 | 1/5/2014 | | Sun | 10:36 AM | 11:08 AM | | | | | | |
| 1195-999 | 1/5/2014 | | Sun | 11:08 AM | 4:12 PM | | | | | | |
| 1195-999 | 1/7/2014 | 13.00 | Tue | 3:58 PM | 10:51 PM | 6.88 | 89.44 | 0.00 | 0.00 | 89.44 | 0.00 |
| | | | | **Assistant Manager Totals** | | 46.88 | 609.44 | 8.23 | 160.49 | 769.93 | 0.00 |
| | | | | **Orestano, Alla Totals** | | 46.88 | 609.44 | 8.23 | 160.49 | 769.93 | 0.00 |

**Employee / Job:**  Ortiz de Ora Ortiz, Alan - xxxxxxxxx / 83276 / GM Manager

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1195-999 | 12/30/2013 | 0.00 | Mon | 6:44 AM | 5:23 PM | 8.00 | 0.00 | 2.65 | 0.00 | 0.00 | 0.00 |
| 1195-999 | 12/31/2013 | 0.00 | Tue | 7:40 AM | 4:26 PM | 8.00 | 0.00 | 0.77 | 0.00 | 0.00 | 0.00 |
| 1195-999 | 1/2/2014 | 0.00 | Thu | 7:27 AM | 5:36 PM | 8.00 | 0.00 | 2.15 | 0.00 | 0.00 | 0.00 |
| 1195-999 | 1/3/2014 | 0.00 | Fri | 7:51 AM | 5:30 PM | 8.00 | 0.00 | 1.65 | 0.00 | 0.00 | 0.00 |
| 1195-999 | 1/4/2014 | 0.00 | Sat | 7:43 AM | 2:07 PM | 6.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1195-999 | 1/6/2014 | 0.00 | Mon | 6:44 AM | 4:54 PM | 8.00 | 0.00 | 2.17 | 0.00 | 0.00 | 0.00 |
| 1195-999 | 1/7/2014 | 0.00 | Tue | 7:34 AM | 4:28 PM | 8.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 |
| | | | | **GM Manager Totals** | | 54.40 | 0.00 | 10.29 | 0.00 | 0.00 | 0.00 |
| | | | | **Ortiz de Ora Ortiz, Alan Totals** | | 54.40 | 0.00 | 10.29 | 0.00 | 0.00 | 0.00 |

**Employee / Job:**  Ostler, Katherine - xxxxxxxxx / 80644 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1195-999 | 1/5/2014 | 8.00 | Sun | 3:55 PM | 9:29 PM | 5.57 | 44.56 | 0.00 | 0.00 | 44.56 | 0.00 |
| 1195-999 | 1/7/2014 | 8.00 | Tue | 12:00 PM | 2:39 PM | 3.45 | 27.60 | 0.00 | 0.00 | 27.60 | 0.00 |
| 1195-999 | 1/7/2014 | | Tue | 2:39 PM | 2:52 PM | | | | | | |
| 1195-999 | 1/7/2014 | | Tue | 2:52 PM | 3:27 PM | | | | | | |
| | | | | **GSE Totals** | | 9.02 | 72.16 | 0.00 | 0.00 | 72.16 | 0.00 |
| | | | | **Ostler, Katherine Totals** | | 9.02 | 72.16 | 0.00 | 0.00 | 72.16 | 0.00 |

**Employee / Job:**  Reynoso, Antonio - xxxxxxxxx / 78935 / Cook

**1195-College**

# Time Clock Detail

Start Date: 12/30/2013
End Date: 1/7/2014

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1195-999 | 12/30/2013 | 10.00 | Mon | 8:05 AM | 9:45 AM | 5.93 | 59.30 | 0.00 | 0.00 | 59.30 | 0.00 |
| 1195-999 | 12/30/2013 | | Mon | 9:45 AM | 9:56 AM | | | | | | |
| 1195-999 | 12/30/2013 | | Mon | 9:56 AM | 2:01 PM | | | | | | |
| 1195-999 | 12/31/2013 | 10.00 | Tue | 8:11 AM | 10:23 AM | 6.29 | 62.90 | 0.00 | 0.00 | 62.90 | 0.00 |
| 1195-999 | 12/31/2013 | | Tue | 10:55 AM | 12:00 PM | | | | | | |
| 1195-999 | 12/31/2013 | | Tue | 12:00 PM | 12:10 PM | | | | | | |
| 1195-999 | 12/31/2013 | | Tue | 12:10 PM | 2:00 PM | | | | | | |
| 1195-999 | 12/31/2013 | | Tue | 2:00 PM | 2:10 PM | | | | | | |
| 1195-999 | 12/31/2013 | | Tue | 2:10 PM | 3:00 PM | | | | | | |
| 1195-999 | 1/1/2014 | 10.00 | Wed | 8:32 AM | 10:04 AM | 4.31 | 43.10 | 0.00 | 0.00 | 43.10 | 0.00 |
| 1195-999 | 1/1/2014 | | Wed | 10:04 AM | 10:15 AM | | | | | | |
| 1195-999 | 1/1/2014 | | Wed | 10:15 AM | 12:51 PM | | | | | | |
| 1195-999 | 1/4/2014 | 10.00 | Sat | 9:06 AM | 10:17 AM | 2.38 | 23.80 | 0.00 | 0.00 | 23.80 | 0.00 |
| 1195-999 | 1/4/2014 | | Sat | 10:17 AM | 10:28 AM | | | | | | |
| 1195-999 | 1/4/2014 | | Sat | 10:28 AM | 11:29 AM | | | | | | |
| 1195-999 | 1/6/2014 | 10.00 | Mon | 8:05 AM | 10:01 AM | 5.93 | 59.30 | 0.00 | 0.00 | 59.30 | 0.00 |
| 1195-999 | 1/6/2014 | | Mon | 10:01 AM | 10:11 AM | | | | | | |
| 1195-999 | 1/6/2014 | | Mon | 10:11 AM | 2:01 PM | | | | | | |
| 1195-999 | 1/7/2014 | 10.00 | Tue | 9:08 AM | 10:43 AM | 5.36 | 53.60 | 0.00 | 0.00 | 53.60 | 0.00 |
| 1195-999 | 1/7/2014 | | Tue | 10:43 AM | 10:52 AM | | | | | | |
| 1195-999 | 1/7/2014 | | Tue | 10:52 AM | 2:30 PM | | | | | | |
| | | | | | **Cook Totals** | 30.20 | 302.00 | 0.00 | 0.00 | 302.00 | 0.00 |
| | | | | | **Reynoso, Antonio Totals** | 30.20 | 302.00 | 0.00 | 0.00 | 302.00 | 0.00 |

**Employee / Job:** Steinbecker, Daniel - xxxxxxxxx / 81504 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1195-999 | 12/30/2013 | 9.00 | Mon | 3:52 PM | 7:03 PM | 6.65 | 59.85 | 0.00 | 0.00 | 59.85 | 0.00 |
| 1195-999 | 12/30/2013 | | Mon | 7:35 PM | 11:03 PM | | | | | | |
| 1195-999 | 1/1/2014 | 9.00 | Wed | 3:52 PM | 6:55 PM | 6.13 | 55.17 | 0.00 | 0.00 | 55.17 | 0.00 |
| 1195-999 | 1/1/2014 | | Wed | 7:27 PM | 10:32 PM | | | | | | |
| 1195-999 | 1/2/2014 | 9.00 | Thu | 3:56 PM | 6:21 PM | 6.69 | 60.21 | 0.00 | 0.00 | 60.21 | 0.00 |
| 1195-999 | 1/2/2014 | | Thu | 6:51 PM | 11:07 PM | | | | | | |
| 1195-999 | 1/3/2014 | 9.00 | Fri | 4:56 PM | 7:20 PM | 5.75 | 51.75 | 0.00 | 0.00 | 51.75 | 0.00 |
| 1195-999 | 1/3/2014 | | Fri | 7:51 PM | 11:12 PM | | | | | | |
| 1195-999 | 1/4/2014 | 9.00 | Sat | 5:00 PM | 10:41 PM | 5.68 | 51.12 | 0.00 | 0.00 | 51.12 | 0.00 |
| 1195-999 | 1/5/2014 | 9.00 | Sun | 3:50 PM | 7:27 PM | 5.87 | 52.83 | 0.00 | 0.00 | 52.83 | 0.00 |
| 1195-999 | 1/5/2014 | | Sun | 7:54 PM | 10:09 PM | | | | | | |
| 1195-999 | 1/6/2014 | 9.00 | Mon | 3:50 PM | 6:11 PM | 5.75 | 51.75 | 0.00 | 0.00 | 51.75 | 0.00 |
| 1195-999 | 1/6/2014 | | Mon | 6:44 PM | 10:08 PM | | | | | | |
| 1195-999 | 1/7/2014 | 9.00 | Tue | 4:29 PM | 10:14 PM | 5.75 | 51.75 | 0.00 | 0.00 | 51.75 | 0.00 |
| | | | | | **Cook Totals** | 48.27 | 434.43 | 0.00 | 0.00 | 434.43 | 0.00 |
| | | | | | **Steinbecker, Daniel Totals** | 48.27 | 434.43 | 0.00 | 0.00 | 434.43 | 0.00 |
| | | | | | **Hourly Total** | 525.85 | 4,424.56 | 19.93 | 177.41 | 4,601.97 | |

**1195-College**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|---------------|-------|----------------|-------|-------------|---------------|
| | | | | | | **Labor Totals by Job** | | | | | |
| | | | Assistant Manager Totals | | | 46.88 | 609.44 | 8.23 | 160.49 | 769.93 | 0.00 |
| | | | BOH Shift Manager Totals | | | 53.73 | 537.30 | 0.00 | 0.00 | 537.30 | 0.00 |
| | | | Cook Totals | | | 257.06 | 2,367.58 | 0.00 | 0.00 | 2,367.58 | 0.00 |
| | | | GM Manager Totals | | | 54.40 | 0.00 | 10.29 | 0.00 | 0.00 | 0.00 |
| | | | GSE Totals | | | 113.78 | 910.24 | 1.41 | 16.92 | 927.16 | 0.00 |
| | | | Labor Grand Totals | | | 525.85 | 4,424.56 | 19.93 | 177.41 | 4,601.97 | 0.00 |

**1207-Point Loma**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|------|------|

**Hourly**

**Employee / Job:** Blechman, David - xxxxxxxxx / 685256971 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|------|------|
| 1207-999 | 12/30/2013 | 9.00 | Mon | 11:14 AM | 1:21 PM | 3.54 | 31.86 | 0.00 | 0.00 | 31.86 | 0.00 |
| 1207-999 | 12/30/2013 | | Mon | 1:21 PM | 1:30 PM | | | | | | |
| 1207-999 | 12/30/2013 | | Mon | 1:30 PM | 2:46 PM | | | | | | |
| 1207-999 | 12/31/2013 | 9.00 | Tue | 11:29 AM | 3:34 PM | 5.60 | 50.40 | 0.00 | 0.00 | 50.40 | 0.00 |
| 1207-999 | 12/31/2013 | | Tue | 3:34 PM | 3:46 PM | | | | | | |
| 1207-999 | 12/31/2013 | | Tue | 3:46 PM | 5:05 PM | | | | | | |
| 1207-999 | 1/4/2014 | 9.00 | Sat | 10:58 AM | 12:53 PM | 4.39 | 39.51 | 0.00 | 0.00 | 39.51 | 0.00 |
| 1207-999 | 1/4/2014 | | Sat | 12:53 PM | 1:02 PM | | | | | | |
| 1207-999 | 1/4/2014 | | Sat | 1:02 PM | 3:21 PM | | | | | | |
| 1207-999 | 1/5/2014 | 9.00 | Sun | 11:25 AM | 2:03 PM | 3.75 | 33.75 | 0.00 | 0.00 | 33.75 | 0.00 |
| 1207-999 | 1/5/2014 | | Sun | 2:03 PM | 2:13 PM | | | | | | |
| 1207-999 | 1/5/2014 | | Sun | 2:13 PM | 3:10 PM | | | | | | |
| | | | | | **GSE Totals** | 17.28 | 155.52 | 0.00 | 0.00 | 155.52 | 0.00 |
| | | | | | **Blechman, David Totals** | 17.28 | 155.52 | 0.00 | 0.00 | 155.52 | 0.00 |

**Employee / Job:** Cantacessi, Dyllin - xxxxxxxxx / 78215 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|------|------|
| 1207-999 | 12/30/2013 | 9.00 | Mon | 3:58 PM | 6:25 PM | 5.57 | 50.13 | 0.00 | 0.00 | 50.13 | 0.00 |
| 1207-999 | 12/30/2013 | | Mon | 6:55 PM | 10:02 PM | | | | | | |
| 1207-999 | 12/31/2013 | 9.00 | Tue | 3:54 PM | 9:29 PM | 5.58 | 50.22 | 0.00 | 0.00 | 50.22 | 0.00 |
| 1207-999 | 1/3/2014 | 9.00 | Fri | 4:56 PM | 8:25 PM | 5.30 | 47.70 | 0.00 | 0.00 | 47.70 | 0.00 |
| 1207-999 | 1/3/2014 | | Fri | 8:55 PM | 10:44 PM | | | | | | |
| 1207-999 | 1/4/2014 | 9.00 | Sat | 4:55 PM | 6:00 PM | 5.55 | 49.95 | 0.00 | 0.00 | 49.95 | 0.00 |
| 1207-999 | 1/4/2014 | | Sat | 6:00 PM | 6:10 PM | | | | | | |
| 1207-999 | 1/4/2014 | | Sat | 6:10 PM | 10:28 PM | | | | | | |
| 1207-999 | 1/5/2014 | 9.00 | Sun | 5:01 PM | 10:21 PM | 5.33 | 47.97 | 0.00 | 0.00 | 47.97 | 0.00 |
| 1207-999 | 1/6/2014 | 9.00 | Mon | 3:56 PM | 7:15 PM | 6.09 | 54.81 | 0.00 | 0.00 | 54.81 | 0.00 |
| 1207-999 | 1/6/2014 | | Mon | 7:33 PM | 10:19 PM | | | | | | |
| 1207-999 | 1/7/2014 | 9.00 | Tue | 10:55 AM | 2:57 PM | 4.23 | 38.07 | 0.00 | 0.00 | 38.07 | 0.00 |
| 1207-999 | 1/7/2014 | | Tue | 2:57 PM | 3:09 PM | | | | | | |
| | | | | | **Cook Totals** | 37.65 | 338.85 | 0.00 | 0.00 | 338.85 | 0.00 |
| | | | | | **Cantacessi, Dyllin Totals** | 37.65 | 338.85 | 0.00 | 0.00 | 338.85 | 0.00 |

**Employee / Job:** Capers, John - xxxxxxxxx / 78344 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|------|-------|------|-------|------|------|
| 1207-999 | 12/30/2013 | 9.00 | Mon | 8:56 AM | 10:46 AM | 7.63 | 68.67 | 0.00 | 0.00 | 68.67 | 0.00 |
| 1207-999 | 12/30/2013 | | Mon | 11:17 AM | 5:05 PM | | | | | | |
| 1207-999 | 1/2/2014 | 9.00 | Thu | 3:57 PM | 8:26 PM | 6.30 | 56.70 | 0.00 | 0.00 | 56.70 | 0.00 |
| 1207-999 | 1/2/2014 | | Thu | 8:56 PM | 10:45 PM | | | | | | |
| 1207-999 | 1/3/2014 | 9.00 | Fri | 9:48 AM | 2:22 PM | 7.37 | 66.33 | 0.00 | 0.00 | 66.33 | 0.00 |
| 1207-999 | 1/3/2014 | | Fri | 2:22 PM | 2:32 PM | | | | | | |

**1207-Point Loma**

# Time Clock Detail

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1207-999 | 1/3/2014 | | Fri | 2:32 PM | 5:10 PM | | | | | | |
| 1207-999 | 1/4/2014 | 9.00 | Sat | 8:00 AM | 10:33 AM | 5.59 | 50.31 | 0.00 | 0.00 | 50.31 | 0.00 |
| 1207-999 | 1/4/2014 | | Sat | 10:33 AM | 10:43 AM | | | | | | |
| 1207-999 | 1/4/2014 | | Sat | 10:43 AM | 1:35 PM | | | | | | |
| 1207-999 | 1/6/2014 | 9.00 | Mon | 8:55 AM | 2:00 PM | 7.80 | 70.20 | 0.00 | 0.00 | 70.20 | 0.00 |
| 1207-999 | 1/6/2014 | | Mon | 2:30 PM | 5:13 PM | | | | | | |
| 1207-999 | 1/7/2014 | 9.00 | Tue | 4:55 PM | 9:10 PM | 5.77 | 51.93 | 0.00 | 0.00 | 51.93 | 0.00 |
| 1207-999 | 1/7/2014 | | Tue | 9:10 PM | 9:20 PM | | | | | | |
| 1207-999 | 1/7/2014 | | Tue | 9:20 PM | 10:41 PM | | | | | | |
| | | | | | **Cook Totals** | 40.46 | 364.14 | 0.00 | 0.00 | 364.14 | 0.00 |
| | | | | | **Capers, John Totals** | 40.46 | 364.14 | 0.00 | 0.00 | 364.14 | 0.00 |

**Employee / Job:** DiTomaso, Nicholas - xxxxxxxxx / 81067 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1207-999 | 12/30/2013 | 9.00 | Mon | 5:03 PM | 10:03 PM | 5.00 | 45.00 | 0.00 | 0.00 | 45.00 | 0.00 |
| 1207-999 | 12/31/2013 | 9.00 | Tue | 3:30 PM | 9:29 PM | 5.98 | 53.82 | 0.00 | 0.00 | 53.82 | 0.00 |
| 1207-999 | 1/1/2014 | 9.00 | Wed | 3:04 PM | 8:43 PM | 5.65 | 50.85 | 0.00 | 0.00 | 50.85 | 0.00 |
| 1207-999 | 1/2/2014 | 9.00 | Thu | 2:58 PM | 6:00 PM | 6.53 | 58.77 | 0.00 | 0.00 | 58.77 | 0.00 |
| 1207-999 | 1/2/2014 | | Thu | 6:30 PM | 10:00 PM | | | | | | |
| 1207-999 | 1/5/2014 | 9.00 | Sun | 4:00 PM | 7:32 PM | 3.53 | 31.77 | 0.00 | 0.00 | 31.77 | 0.00 |
| 1207-999 | 1/6/2014 | 9.00 | Mon | 5:01 PM | 7:58 PM | 2.95 | 26.55 | 0.00 | 0.00 | 26.55 | 0.00 |
| | | | | | **Cook Totals** | 29.64 | 266.76 | 0.00 | 0.00 | 266.76 | 0.00 |
| | | | | | **DiTomaso, Nicholas Totals** | 29.64 | 266.76 | 0.00 | 0.00 | 266.76 | 0.00 |

**Employee / Job:** Files, Luke - xxxxxxxxx / 685256975 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1207-999 | 1/6/2014 | 8.25 | Mon | 6:01 PM | 8:36 PM | 3.90 | 32.18 | 0.00 | 0.00 | 32.18 | 0.00 |
| 1207-999 | 1/6/2014 | | Mon | 8:36 PM | 8:52 PM | | | | | | |
| 1207-999 | 1/6/2014 | | Mon | 8:52 PM | 9:55 PM | | | | | | |
| | | | | | **GSE Totals** | 3.90 | 32.18 | 0.00 | 0.00 | 32.18 | 0.00 |
| | | | | | **Files, Luke Totals** | 3.90 | 32.18 | 0.00 | 0.00 | 32.18 | 0.00 |

**Employee / Job:** Getz, Ashly - xxxxxxxxx / 79122 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|-------|-------|-------|-------|-------|-------|
| 1207-999 | 1/1/2014 | 9.00 | Wed | 11:29 AM | 2:48 PM | 5.52 | 49.68 | 0.00 | 0.00 | 49.68 | 0.00 |
| 1207-999 | 1/1/2014 | | Wed | 2:48 PM | 3:02 PM | | | | | | |
| 1207-999 | 1/1/2014 | | Wed | 3:02 PM | 5:00 PM | | | | | | |
| 1207-999 | 1/3/2014 | 9.00 | Fri | 11:26 AM | 3:17 PM | 5.54 | 49.86 | 0.00 | 0.00 | 49.86 | 0.00 |
| 1207-999 | 1/3/2014 | | Fri | 3:17 PM | 3:30 PM | | | | | | |
| 1207-999 | 1/3/2014 | | Fri | 3:30 PM | 4:58 PM | | | | | | |
| 1207-999 | 1/4/2014 | 9.00 | Sat | 11:21 AM | 4:16 PM | 5.08 | 45.72 | 0.00 | 0.00 | 45.72 | 0.00 |
| 1207-999 | 1/4/2014 | | Sat | 4:16 PM | 4:24 PM | | | | | | |
| 1207-999 | 1/4/2014 | | Sat | 4:24 PM | 4:26 PM | | | | | | |
| | | | | | **Cook Totals** | 16.14 | 145.26 | 0.00 | 0.00 | 145.26 | 0.00 |

**1207-Point Loma**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|:----:|:-----:|:----:|:----:|:-----:|:----:|
| **Employee / Job:** Getz, Ashly - xxxxxxxxx / 79122 / GSE | | | | | | | | | | | |
| 1207-999 | 12/30/2013 | 8.00 | Mon | 11:24 AM | 2:12 PM | 5.15 | 41.20 | 0.00 | 0.00 | 41.20 | 0.00 |
| 1207-999 | 12/30/2013 | | Mon | 2:12 PM | 2:26 PM | | | | | | |
| 1207-999 | 12/30/2013 | | Mon | 2:26 PM | 4:33 PM | | | | | | |
| 1207-999 | 1/2/2014 | 8.00 | Thu | 4:53 PM | 10:45 PM | 5.87 | 46.96 | 0.00 | 0.00 | 46.96 | 0.00 |
| 1207-999 | 1/3/2014 | 8.00 | Fri | 11:24 AM | 11:26 AM | 0.03 | 0.24 | 0.00 | 0.00 | 0.24 | 0.00 |
| 1207-999 | 1/6/2014 | 8.00 | Mon | 11:25 AM | 3:12 PM | 5.73 | 45.84 | 0.00 | 0.00 | 45.84 | 0.00 |
| 1207-999 | 1/6/2014 | | Mon | 3:12 PM | 3:22 PM | | | | | | |
| 1207-999 | 1/6/2014 | | Mon | 3:22 PM | 5:09 PM | | | | | | |
| 1207-999 | 1/7/2014 | 8.00 | Tue | 11:21 AM | 5:05 PM | 5.73 | 45.84 | 0.00 | 0.00 | 45.84 | 0.00 |
| | | | | | **GSE Totals** | 22.51 | 180.08 | 0.00 | 0.00 | 180.08 | 0.00 |
| | | | | | **Getz, Ashly Totals** | 38.65 | 325.34 | 0.00 | 0.00 | 325.34 | 0.00 |
| **Employee / Job:** Lantow, Trisha - xxxxxxxxx / 799064 / GM- Hourly | | | | | | | | | | | |
| 1207-999 | 12/30/2013 | 0.01 | Mon | 6:26 AM | 3:10 PM | 8.00 | 0.08 | 0.73 | 0.01 | 0.09 | 0.00 |
| 1207-999 | 12/31/2013 | 0.01 | Tue | 7:34 AM | 5:15 PM | 8.00 | 0.08 | 1.68 | 0.02 | 0.10 | 0.00 |
| 1207-999 | 1/1/2014 | 0.01 | Wed | 7:49 AM | 2:46 PM | 6.95 | 0.07 | 0.00 | 0.00 | 0.07 | 0.00 |
| 1207-999 | 1/3/2014 | 0.01 | Fri | 7:17 AM | 4:45 PM | 8.00 | 0.08 | 1.47 | 0.01 | 0.09 | 0.00 |
| 1207-999 | 1/4/2014 | 0.00 | Sat | 7:30 AM | 4:09 PM | 8.00 | 0.00 | 0.65 | 0.00 | 0.00 | 0.00 |
| 1207-999 | 1/6/2014 | 0.00 | Mon | 6:20 AM | 4:45 PM | 8.00 | 0.00 | 2.42 | 0.00 | 0.00 | 0.00 |
| | | | | | **GM- Hourly Totals** | 46.95 | 0.31 | 6.95 | 0.04 | 0.35 | 0.00 |
| | | | | | **Lantow, Trisha Totals** | 46.95 | 0.31 | 6.95 | 0.04 | 0.35 | 0.00 |
| **Employee / Job:** McGinley, Patrick - xxxxxxxxx / 81528 / Cook | | | | | | | | | | | |
| 1207-999 | 1/2/2014 | 8.75 | Thu | 9:00 AM | 1:00 PM | 5.52 | 48.30 | 0.00 | 0.00 | 48.30 | 0.00 |
| 1207-999 | 1/2/2014 | | Thu | 1:30 PM | 3:01 PM | | | | | | |
| | | | | | **Cook Totals** | 5.52 | 48.30 | 0.00 | 0.00 | 48.30 | 0.00 |
| **Employee / Job:** McGinley, Patrick - xxxxxxxxx / 81528 / GSE | | | | | | | | | | | |
| 1207-999 | 1/4/2014 | 8.75 | Sat | 9:59 AM | 11:54 AM | 6.60 | 57.75 | 0.00 | 0.00 | 57.75 | 0.00 |
| 1207-999 | 1/4/2014 | | Sat | 12:24 PM | 5:05 PM | | | | | | |
| 1207-999 | 1/5/2014 | 8.75 | Sun | 11:26 AM | 4:53 PM | 5.45 | 47.69 | 0.00 | 0.00 | 47.69 | 0.00 |
| 1207-999 | 1/7/2014 | 8.75 | Tue | 9:01 AM | 2:20 PM | 6.59 | 57.66 | 0.00 | 0.00 | 57.66 | 0.00 |
| 1207-999 | 1/7/2014 | | Tue | 2:46 PM | 4:02 PM | | | | | | |
| | | | | | **GSE Totals** | 18.64 | 163.10 | 0.00 | 0.00 | 163.10 | 0.00 |
| | | | | | **McGinley, Patrick Totals** | 24.16 | 211.40 | 0.00 | 0.00 | 211.40 | 0.00 |
| **Employee / Job:** McManus, Cindy - xxxxxxxxx / 83047 / GSE | | | | | | | | | | | |
| 1207-999 | 1/3/2014 | 8.00 | Fri | 5:00 PM | 5:14 PM | 6.00 | 48.00 | 0.00 | 0.00 | 48.00 | 0.00 |
| 1207-999 | 1/3/2014 | | Fri | 5:14 PM | 5:29 PM | | | | | | |

**1207-Point Loma**

# Time Clock Detail

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207-999 | 1/3/2014 | | Fri | 5:29 PM | 11:00 PM | | | | | | |
| 1207-999 | 1/4/2014 | 8.00 | Sat | 5:00 PM | 6:00 PM | 5.53 | 44.24 | 0.00 | 0.00 | 44.24 | 0.00 |
| 1207-999 | 1/4/2014 | | Sat | 6:00 PM | 6:10 PM | | | | | | |
| 1207-999 | 1/4/2014 | | Sat | 6:10 PM | 10:32 PM | | | | | | |
| 1207-999 | 1/5/2014 | 8.00 | Sun | 4:55 PM | 7:47 PM | 5.27 | 42.16 | 0.00 | 0.00 | 42.16 | 0.00 |
| 1207-999 | 1/5/2014 | | Sun | 7:47 PM | 8:00 PM | | | | | | |
| 1207-999 | 1/5/2014 | | Sun | 8:00 PM | 10:11 PM | | | | | | |
| 1207-999 | 1/6/2014 | 8.00 | Mon | 4:56 PM | 8:37 PM | 4.57 | 36.56 | 0.00 | 0.00 | 36.56 | 0.00 |
| 1207-999 | 1/6/2014 | | Mon | 8:37 PM | 8:56 PM | | | | | | |
| 1207-999 | 1/6/2014 | | Mon | 8:56 PM | 9:30 PM | | | | | | |
| 1207-999 | 1/7/2014 | 8.00 | Tue | 4:55 PM | 9:11 PM | 5.77 | 46.16 | 0.00 | 0.00 | 46.16 | 0.00 |
| 1207-999 | 1/7/2014 | | Tue | 9:11 PM | 9:37 PM | | | | | | |
| 1207-999 | 1/7/2014 | | Tue | 9:37 PM | 10:41 PM | | | | | | |
| | | | | | **GSE Totals** | 27.14 | 217.12 | 0.00 | 0.00 | 217.12 | 0.00 |
| | | | | | **McManus, Cindy Totals** | 27.14 | 217.12 | 0.00 | 0.00 | 217.12 | 0.00 |

**Employee / Job:** Melendez, Robert - xxxxxxxxx / 80468 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207-999 | 12/30/2013 | 9.00 | Mon | 8:05 AM | 10:13 AM | 5.88 | 52.92 | 0.00 | 0.00 | 52.92 | 0.00 |
| 1207-999 | 12/30/2013 | | Mon | 10:13 AM | 10:24 AM | | | | | | |
| 1207-999 | 12/30/2013 | | Mon | 10:24 AM | 1:58 PM | | | | | | |
| 1207-999 | 12/31/2013 | 9.00 | Tue | 8:03 AM | 10:33 AM | 5.89 | 53.01 | 0.00 | 0.00 | 53.01 | 0.00 |
| 1207-999 | 12/31/2013 | | Tue | 10:33 AM | 10:46 AM | | | | | | |
| 1207-999 | 12/31/2013 | | Tue | 10:46 AM | 1:56 PM | | | | | | |
| 1207-999 | 1/1/2014 | 9.00 | Wed | 9:31 AM | 10:00 AM | 0.48 | 4.32 | 0.00 | 0.00 | 4.32 | 0.00 |
| 1207-999 | 1/3/2014 | 9.00 | Fri | 8:20 AM | 10:24 AM | 6.19 | 55.71 | 0.00 | 0.00 | 55.71 | 0.00 |
| 1207-999 | 1/3/2014 | | Fri | 10:24 AM | 10:34 AM | | | | | | |
| 1207-999 | 1/3/2014 | | Fri | 10:34 AM | 2:31 PM | | | | | | |
| | | | | | **Cook Totals** | 18.44 | 165.96 | 0.00 | 0.00 | 165.96 | 0.00 |

**Employee / Job:** Melendez, Robert - xxxxxxxxx / 80468 / Shift Leader in Training

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207-999 | 1/2/2014 | 9.00 | Thu | 6:03 PM | 11:07 PM | 5.07 | 45.63 | 0.00 | 0.00 | 45.63 | 0.00 |
| 1207-999 | 1/5/2014 | 9.00 | Sun | 8:24 AM | 12:19 PM | 4.47 | 40.23 | 0.00 | 0.00 | 40.23 | 0.00 |
| 1207-999 | 1/5/2014 | | Sun | 12:19 PM | 12:31 PM | | | | | | |
| 1207-999 | 1/5/2014 | | Sun | 12:31 PM | 12:52 PM | | | | | | |
| 1207-999 | 1/6/2014 | 9.00 | Mon | 10:54 AM | 1:48 PM | 2.90 | 26.10 | 0.00 | 0.00 | 26.10 | 0.00 |
| 1207-999 | 1/7/2014 | 9.00 | Tue | 10:00 AM | 1:14 PM | 3.67 | 33.03 | 0.00 | 0.00 | 33.03 | 0.00 |
| 1207-999 | 1/7/2014 | | Tue | 1:14 PM | 1:24 PM | | | | | | |
| 1207-999 | 1/7/2014 | | Tue | 1:24 PM | 1:40 PM | | | | | | |
| | | | | | **Shift Leader in Training Totals** | 16.11 | 144.99 | 0.00 | 0.00 | 144.99 | 0.00 |
| | | | | | **Melendez, Robert Totals** | 34.55 | 310.95 | 0.00 | 0.00 | 310.95 | 0.00 |

**Employee / Job:** Moreno, Erik - xxxxxxxxx / 81223 / Cook

**1207-Point Loma**

# Time Clock Detail

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207-999 | 12/31/2013 | 9.00 | Tue | 9:07 AM | 10:54 AM | 6.43 | 57.87 | 0.00 | 0.00 | 57.87 | 0.00 |
| 1207-999 | 12/31/2013 | | Tue | 10:54 AM | 11:07 AM | | | | | | |
| 1207-999 | 12/31/2013 | | Tue | 11:07 AM | 3:33 PM | | | | | | |
| 1207-999 | 1/1/2014 | 9.00 | Wed | 4:08 PM | 6:35 PM | 5.68 | 51.12 | 0.00 | 0.00 | 51.12 | 0.00 |
| 1207-999 | 1/1/2014 | | Wed | 7:10 PM | 10:24 PM | | | | | | |
| 1207-999 | 1/2/2014 | 9.00 | Thu | 11:41 AM | 2:49 PM | 3.13 | 28.17 | 0.00 | 0.00 | 28.17 | 0.00 |
| 1207-999 | 1/3/2014 | 9.00 | Fri | 5:09 PM | 9:00 PM | 5.67 | 51.03 | 0.00 | 0.00 | 51.03 | 0.00 |
| 1207-999 | 1/3/2014 | | Fri | 9:00 PM | 9:30 PM | | | | | | |
| 1207-999 | 1/3/2014 | | Fri | 9:30 PM | 10:49 PM | | | | | | |
| 1207-999 | 1/4/2014 | 9.00 | Sat | 4:04 PM | 8:05 PM | 6.02 | 54.18 | 0.00 | 0.00 | 54.18 | 0.00 |
| 1207-999 | 1/4/2014 | | Sat | 8:05 PM | 8:20 PM | | | | | | |
| 1207-999 | 1/4/2014 | | Sat | 8:20 PM | 10:05 PM | | | | | | |
| 1207-999 | 1/7/2014 | 9.00 | Tue | 4:15 PM | 8:39 PM | 6.15 | 55.35 | 0.00 | 0.00 | 55.35 | 0.00 |
| 1207-999 | 1/7/2014 | | Tue | 8:39 PM | 8:57 PM | | | | | | |
| 1207-999 | 1/7/2014 | | Tue | 8:57 PM | 10:24 PM | | | | | | |
| | | | | | **Cook Totals** | 33.08 | 297.72 | 0.00 | 0.00 | 297.72 | 0.00 |
| | | | | | **Moreno, Erik Totals** | 33.08 | 297.72 | 0.00 | 0.00 | 297.72 | 0.00 |

**Employee / Job:**  Myers, Phillip - xxxxxxxxx / 83209 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207-999 | 12/31/2013 | 8.00 | Tue | 10:57 AM | 1:13 PM | 2.74 | 21.92 | 0.00 | 0.00 | 21.92 | 0.00 |
| 1207-999 | 12/31/2013 | | Tue | 1:24 PM | 1:52 PM | | | | | | |
| 1207-999 | 1/1/2014 | 8.00 | Wed | 4:59 PM | 10:19 PM | 5.33 | 42.64 | 0.00 | 0.00 | 42.64 | 0.00 |
| 1207-999 | 1/2/2014 | 8.00 | Thu | 11:31 AM | 2:26 PM | 3.02 | 24.16 | 0.00 | 0.00 | 24.16 | 0.00 |
| 1207-999 | 1/2/2014 | | Thu | 2:55 PM | 3:01 PM | | | | | | |
| | | | | | **GSE Totals** | 11.09 | 88.72 | 0.00 | 0.00 | 88.72 | 0.00 |
| | | | | | **Myers, Phillip Totals** | 11.09 | 88.72 | 0.00 | 0.00 | 88.72 | 0.00 |

**Employee / Job:**  Norman, Shawn - xxxxxxxxx / 685257142 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207-999 | 1/1/2014 | 9.00 | Wed | 9:00 AM | 12:44 PM | 3.73 | 33.57 | 0.00 | 0.00 | 33.57 | 0.00 |
| 1207-999 | 1/2/2014 | 9.00 | Thu | 8:00 AM | 10:41 AM | 4.43 | 39.87 | 0.00 | 0.00 | 39.87 | 0.00 |
| 1207-999 | 1/2/2014 | | Thu | 10:52 AM | 12:37 PM | | | | | | |
| 1207-999 | 1/6/2014 | 9.00 | Mon | 8:05 AM | 10:04 AM | 5.21 | 46.89 | 0.00 | 0.00 | 46.89 | 0.00 |
| 1207-999 | 1/6/2014 | | Mon | 10:04 AM | 10:16 AM | | | | | | |
| 1207-999 | 1/6/2014 | | Mon | 10:16 AM | 1:18 PM | | | | | | |
| 1207-999 | 1/7/2014 | 9.00 | Tue | 8:11 AM | 10:56 AM | 6.12 | 55.08 | 0.00 | 0.00 | 55.08 | 0.00 |
| 1207-999 | 1/7/2014 | | Tue | 11:34 AM | 2:56 PM | | | | | | |
| | | | | | **Cook Totals** | 19.49 | 175.41 | 0.00 | 0.00 | 175.41 | 0.00 |
| | | | | | **Norman, Shawn Totals** | 19.49 | 175.41 | 0.00 | 0.00 | 175.41 | 0.00 |

**Employee / Job:**  Ortiz, Juan Carlos - xxxxxxxxx / 685256974 / Cook

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207-999 | 12/30/2013 | 9.00 | Mon | 11:00 AM | 1:29 PM | 3.78 | 34.02 | 0.00 | 0.00 | 34.02 | 0.00 |
| 1207-999 | 12/30/2013 | | Mon | 1:29 PM | 1:42 PM | | | | | | |

**1207-Point Loma**

# Time Clock Detail

**Start Date: 12/30/2013**
**End Date: 1/7/2014**

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207-999 | 12/30/2013 | | Mon | 1:42 PM | 2:47 PM | | | | | | |
| 1207-999 | 1/3/2014 | 9.00 | Fri | 12:00 PM | 6:00 PM | 6.00 | 54.00 | 0.00 | 0.00 | 54.00 | 0.00 |
| 1207-999 | 1/4/2014 | 9.00 | Sat | 12:00 PM | 6:00 PM | 6.00 | 54.00 | 0.00 | 0.00 | 54.00 | 0.00 |
| 1207-999 | 1/5/2014 | 9.00 | Sun | 9:15 AM | 12:39 PM | 5.03 | 45.27 | 0.00 | 0.00 | 45.27 | 0.00 |
| 1207-999 | 1/5/2014 | | Sun | 12:39 PM | 12:51 PM | | | | | | |
| 1207-999 | 1/5/2014 | | Sun | 12:51 PM | 2:17 PM | | | | | | |
| 1207-999 | 1/6/2014 | 9.00 | Mon | 11:07 AM | 2:16 PM | 3.15 | 28.35 | 0.00 | 0.00 | 28.35 | 0.00 |
| | | | | **Cook Totals** | | 23.96 | 215.64 | 0.00 | 0.00 | 215.64 | 0.00 |
| | | | | **Ortiz, Juan Carlos Totals** | | 23.96 | 215.64 | 0.00 | 0.00 | 215.64 | 0.00 |

**Employee / Job:**  Vilayrath, Alice - xxxxxxxxx / 200398 / Assistant Manager

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207-999 | 12/30/2013 | 12.24 | Mon | 3:06 PM | 10:50 PM | 7.73 | 94.62 | 0.00 | 0.00 | 94.62 | 0.00 |
| 1207-999 | 1/1/2014 | 12.24 | Wed | 1:45 PM | 10:35 PM | 8.00 | 97.92 | 0.83 | 15.24 | 113.16 | 0.00 |
| 1207-999 | 1/2/2014 | 12.24 | Thu | 7:51 AM | 4:17 PM | 8.00 | 97.92 | 0.43 | 7.89 | 105.81 | 0.00 |
| 1207-999 | 1/3/2014 | 12.24 | Fri | 4:00 PM | 11:14 PM | 7.23 | 88.50 | 0.00 | 0.00 | 88.50 | 0.00 |
| 1207-999 | 1/5/2014 | 12.24 | Sun | 8:21 AM | 4:19 PM | 7.97 | 97.55 | 0.00 | 0.00 | 97.55 | 0.00 |
| 1207-999 | 1/6/2014 | 12.24 | Mon | 2:58 PM | 10:25 PM | 7.45 | 91.19 | 0.00 | 0.00 | 91.19 | 0.00 |
| 1207-999 | 1/7/2014 | 12.24 | Tue | 7:56 AM | 4:03 PM | 8.00 | 97.92 | 0.12 | 2.20 | 100.12 | 0.00 |
| | | | | **Assistant Manager Totals** | | 54.38 | 665.62 | 1.38 | 25.33 | 690.95 | 0.00 |
| | | | | **Vilayrath, Alice Totals** | | 54.38 | 665.62 | 1.38 | 25.33 | 690.95 | 0.00 |

**Employee / Job:**  Whitted, Zachary - xxxxxxxxx / 81004 / GSE

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207-999 | 12/31/2013 | 8.00 | Tue | 5:00 PM | 9:55 PM | 4.92 | 39.36 | 0.00 | 0.00 | 39.36 | 0.00 |
| 1207-999 | 1/1/2014 | 8.00 | Wed | 11:30 AM | 1:05 PM | 1.65 | 13.20 | 0.00 | 0.00 | 13.20 | 0.00 |
| 1207-999 | 1/1/2014 | | Wed | 1:05 PM | 1:09 PM | | | | | | |
| 1207-999 | 1/2/2014 | 8.00 | Thu | 11:00 AM | 2:06 PM | 3.10 | 24.80 | 0.00 | 0.00 | 24.80 | 0.00 |
| | | | | **GSE Totals** | | 9.67 | 77.36 | 0.00 | 0.00 | 77.36 | 0.00 |
| | | | | **Whitted, Zachary Totals** | | 9.67 | 77.36 | 0.00 | 0.00 | 77.36 | 0.00 |

**Employee / Job:**  Zagal, Alexis - xxxxxxxxx / 79265 / FOH Shift Manager

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Regular Wages | OverTime Hours | OverTime Wages | Total Wages | Declared Tips |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207-999 | 12/31/2013 | 10.00 | Tue | 3:57 PM | 10:15 PM | 6.30 | 63.00 | 0.00 | 0.00 | 63.00 | 0.00 |
| 1207-999 | 1/2/2014 | 10.00 | Thu | 4:01 PM | 8:42 PM | 7.08 | 70.80 | 0.00 | 0.00 | 70.80 | 0.00 |
| 1207-999 | 1/2/2014 | | Thu | 8:42 PM | 9:17 PM | | | | | | |
| 1207-999 | 1/2/2014 | | Thu | 9:17 PM | 11:06 PM | | | | | | |
| 1207-999 | 1/4/2014 | 10.00 | Sat | 4:00 PM | 8:10 PM | 6.90 | 69.00 | 0.00 | 0.00 | 69.00 | 0.00 |
| 1207-999 | 1/4/2014 | | Sat | 8:10 PM | 8:40 PM | | | | | | |
| 1207-999 | 1/4/2014 | | Sat | 8:40 PM | 10:54 PM | | | | | | |
| 1207-999 | 1/5/2014 | 10.00 | Sun | 4:00 PM | 8:25 PM | 6.75 | 67.50 | 0.00 | 0.00 | 67.50 | 0.00 |
| 1207-999 | 1/5/2014 | | Sun | 8:25 PM | 8:55 PM | | | | | | |
| 1207-999 | 1/5/2014 | | Sun | 8:55 PM | 10:45 PM | | | | | | |
| 1207-999 | 1/7/2014 | 10.50 | Tue | 3:58 PM | 11:06 PM | 7.13 | 74.87 | 0.00 | 0.00 | 74.87 | 0.00 |
| | | | | **FOH Shift Manager Totals** | | 34.16 | 345.17 | 0.00 | 0.00 | 345.17 | 0.00 |

**1207-Point Loma**

# Time Clock Detail

| Site ID | Shift Date | Rate | Day | Clock In | Clock Out | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---------|-----------|------|-----|----------|-----------|---------------|-------|----------------|-------|-------------|---------------|
| | | | | | **Zagal, Alexis Totals** | 34.16 | 345.17 | 0.00 | 0.00 | 345.17 | 0.00 |
| | | | | | **Hourly Total** | 486.21 | 4,088.21 | 8.33 | 25.37 | 4,113.58 | |

## Labor Totals by Job

| | Regular Hours | Wages | OverTime Hours | Wages | Total Wages | Declared Tips |
|---|---------------|-------|----------------|-------|-------------|---------------|
| **Assistant Manager Totals** | 54.38 | 665.62 | 1.38 | 25.33 | 690.95 | 0.00 |
| **Cook Totals** | 224.38 | 2,018.04 | 0.00 | 0.00 | 2,018.04 | 0.00 |
| **FOH Shift Manager Totals** | 34.16 | 345.17 | 0.00 | 0.00 | 345.17 | 0.00 |
| **GM- Hourly Totals** | 46.95 | 0.31 | 6.95 | 0.04 | 0.35 | 0.00 |
| **GSE Totals** | 110.23 | 914.08 | 0.00 | 0.00 | 914.08 | 0.00 |
| **Shift Leader in Training Totals** | 16.11 | 144.99 | 0.00 | 0.00 | 144.99 | 0.00 |
| **Labor Grand Totals** | 486.21 | 4,088.21 | 8.33 | 25.37 | 4,113.58 | 0.00 |

## Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| **Employee: Hoac, Mallory** | | | | | | | | | | |
| Regular | 56.00 | 22.11 | 1,238.16 | FED FIT | 0.00 | | | 1,131.07 | FED SOCSEC-ER | 76.77 |
| | 56.00 | | 1,238.16 | FED SOCSEC | 76.76 | | | | FED MEDCARE-ER | 17.95 |
| | | | | FED | 17.95 | | | | FED FUTA | 7.43 |
| | | | | MEDCARE | | | | | CA SUI-ER | 70.58 |
| | | | | CA SIT | 0.00 | | | | | 172.73 |
| | | | | CA SDI | 12.38 | | | | | |
| | | | | | 107.09 | | | | | |
| **Employee: Porter, Nathan** | | | | | | | | | | |
| Regular | 56.00 | 28.84 | 1,615.04 | FED FIT | 158.60 | | | 1,262.49 | FED SOCSEC-ER | 100.13 |
| | 56.00 | | 1,615.04 | FED SOCSEC | 100.13 | | | | FED MEDCARE-ER | 23.42 |
| | | | | FED | 23.42 | | | | FED FUTA | 9.69 |
| | | | | MEDCARE | | | | | CA SUI-ER | 92.06 |
| | | | | CA SIT | 54.25 | | | | | 225.30 |
| | | | | CA SDI | 16.15 | | | | | |
| | | | | | 352.55 | | | | | |
| **Company Totals:** | | | | | | | | | | |
| Regular | 56.00 | 22.11 | $1,238.16 | FED FIT | $158.60 | | | $2,393.56 | FED SOCSEC-ER | $176.90 |
| Regular | 56.00 | 28.84 | $1,615.04 | FED SOCSEC | $176.89 | | | | FED MEDCARE-ER | $41.37 |
| | 112.00 | | $2,853.20 | FED | $41.37 | | | | FED FUTA | $17.12 |
| | | | | MEDCARE | | | | | CA SUI-ER | $162.64 |
| | | | | CA SIT | $54.25 | | | | | $398.03 |
| | | | | CA SDI | $28.53 | | | | | |
| | | | | | $459.64 | | | | | |
| **Total Net Pays for - Company: 2** | | | | | | | | | | |

EXHIBIT "B"

## SoCal Eats LLC, et al - Vacation Hours as of 01/07/2014

| Location | Name | Balance |
|----------|------|---------|
| 1095-MV | Tessa Mutscheller | 17.32 |
| 1173-KM | Michael Powell | 12.32 |
| 1207-PL | Alice Vilayrath | 3.08 |
| 1207-PL | Trisha Lantow | 3.08 |

Welcome, MALLORY HOAC        Support Center    Logout

| Payroll Home | Employees | Company | Reports | Taxes |

**Personal Information**

   Employee Info

   Employment Info

   Terminate Employee

**Payroll**

   Tax Info

   Payroll Info

   Earnings Deductions

   Direct Deposit

   Paid Time Off

   Check View

Paid Time Off – Mallory Hoac

| PTO Plan | Carried Forward | Available | Taken Hours | Balance Hours | Accrual Type | Accrual Rate |
|---|---|---|---|---|---|---|
| ☑ Vacation: | 71.18 | 74.26 | 27.00 | 47.26 | Default ▾ | 3.0800 |

Save     Cancel



Welcome, MALLORY HOAC

Support Center    Logout

| Payroll Home | Employees | Company | Reports | Taxes |
|---|---|---|---|---|

**Personal Information**

Employee Info

Employment Info

Terminate Employee

**Payroll**

Tax Info

Payroll Info

Earnings Deductions

Direct Deposit

Paid Time Off

Check View

### Paid Time Off – Nathan Porter

| PTO Plan | Carried Forward | Available | Taken Hours | Balance Hours | Accrual Type | Accrual Rate |
|---|---|---|---|---|---|---|
| ☑ Vacation: | 36.96 | 40.04 | 0.00 | 40.04 | Default ▾ | 3.0800 |

Save    Cancel

Client ID : 20287099 RP/SLW    Feedback    Privacy    Terms of Use

© 2006 – 2014 Automatic Data Processing, Inc. All Rights Reserved

RUN powered by ADP                    1/9/2014                    Page 1 of 1